EXHIBIT

C

## MARTIN TAYLOR'S CRIMINAL RECORD ACCORDING TO ALACOURT

| Case Number | Crime | Disposition | Confinement |
|---|---|---|---|
| CC-1989-1439 | 3rd Degree Burglary | Guilty Plea | 3 years |
| CC-1995-4520 | 3rd Degree Theft of Property | Guilty Plea | 280 days |
| CC-1998-4410 | Possession of a Controlled Substance | Guilty Plea | 10 years |
| CC-2002-3770 | Unlawful distribution of a controlled substance | Convicted | 20 years/ 17 suspended/5 years probation |
| CC-2003-792 | 3rd degree burglary | Guilty Plea | 15 years/12 years Suspended/5 years probation |
| CC-2005-1681 | Attempt to distribute drugs | Guilty Plea | 15 years |
| CC-2005-1682 | Soliciting Prostitution | Guilty Plea | 12 months |
| DC-1995-1577 | 3rd degree theft of property | Guilty Plea | 12 months/12 months probation |
| DC-2002-6180 | Possession of drug Paraphernalia | Guilty Plea | 12 months/ 24 months probation |
| DC-2002- 4897 | Public Intoxication | Guilty Plea | $100.00 fine imposed |
| DC-2004-10222 | Possession of drug Paraphernalia | Guilty Plea | 12 months/ 24 months probation |
| DC-2005-2049 | Negotiating a Worthless instrument | Guilty Plea | 8 days/ 2 years probation |
| DC-2005-2050 | Negotiating a Worthless instrument | Guilty Plea | 4 days/ 2 years probation |
| DC-2005-2051 | Negotiating a Worthless instrument | Guilty Plea | 7days/ |

|               |                                |             | 2 years probation          |
|---------------|--------------------------------|-------------|----------------------------|
| DC-2005-2052  | Negotiating a Worthless instrument | Guilty Plea | 5 days/2 years Probation |
| DC-2005-11316 | Negotiating a Worthless instrument | Guilty Plea | 6 days                   |
| DC-2005-11317 | Negotiating a Worthless instrument | Guilty Plea | 10 days                  |

**alacourt.com**

| County: **01** | Case Number: **CC-1989-001439.00** | Charge | **BUR1** |
|---|---|---|---|
| Name: **TAYLOR MARTIN** | | | |

## se

### Case Information

| | | | | | |
|---|---|---|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: | **CC-1989-001439.00** | JID: **JSG JUDGE GARRETT** | DEF status: **J Jail** |
| iled: | **04/18/1989** | AAGCY: | | Muni N°: **00** | City: |
| rrest date: **12/27/1988** | | Offe date: | | ORI: **BPD** | Officer: **WIB** |
| dict date: **04/07/1989** | | Grand jury: | **07002** | Atty 1: **ALV002A** | Ticket N°: |
| racking N°'s: | **0/ 0/ 0** | | | | |
| Date: | | Que: | Time: | Desc: | |

### Defendant Information

| | | | | | |
|---|---|---|---|---|---|
| ame: | **TAYLOR MARTIN** | | Alias 1: | | Alias 2: |
| OB: | **09/19/1956** | SSN: | **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** | | Driv License N°: |
| eight : | **6'01"** | Weight: **155** | | Race/Sex: **Black /M** | Eyes/Hair: **/BLK** |
| ID: | **AL286340000** | YDate: | | AIS: **000000000** | PR: **0** |
| ddress 1: | **829 6TH ST WEST APT D** | | | Address 2: | |
| ip: | | City: **BHAM** | | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: **PAU009** | Attorney 1: **ALV002 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | | |
|---|---|---|---|---|---|
| . Crime co: **BUR1** | Statute: **BURGLARY 1ST DEGREE** | Stat Name: **13A-007-005** | Class/Categ: **F PR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: | Case Type: **F** | Case Categ: **PR** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **0** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | - |
| : | | | - |
| : | | | **APPD** - |
| | | | **APPD** - |

**position**

## Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G Guilty plea** | CA date: **06/02/1989** | Jury: | More: **N** |
| harge 1: **BUR3 BURGLARY 3RD DEGREE** | **13A-007-007** | **F C** Counts: **001** | CA: **06/02/1989** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N°: **0** | Dom Viol: |
| omment: | | | |
| ase Compl: **Y** | Sent Prov: **U** | Due: | |
| arr: **0** | SUBP: | Updated: **02/26/2004** | |

## tence

### Sentence

| | | | |
|---|---|---|---|
| ent: **06/02/1989** | Begin: **08/25/1989** | End **0** | PRB Beg: |
| P CONF: **03 00 000** | SUSP CONF: **00 00 000** | Total Conf: **03 00 000** | Jail Cred: **00 00 037** |
| ICN Susp: **00 00 000** | Probation: **00 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | Fine Imp: 0 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | X RCUP: 0 | SUBP: | |
| RES1: X 65.00 R001 | | RES2: 0 | | RES3: 0 |
| RES4: 0 | | RES5: 0 | | RES6: 0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: **X** | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: Cost: 08/28/1994 |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /1991 | 8:05:00 | TEXT | ORDERED FOR RESTITUION AMOUNT OF:        $65.00 | XYZ |
| /1991 | 8:15:00 | TEXT | ORDERED FOR COURT COSTS AMOUNT OF:        $223.00 | XYZ |
| /1991 | 8:22:00 | TEXT | ORDERED FOR VICT COMP. AMOUNT OF:        $25.00 | XYZ |
| /1991 | 8:41:00 | TEXT | PROBATION DENIED | XYZ |
| /1991 | 8:48:00 | TEXT | CC WITH DC 88 2913 | XYZ |
| /1991 | 8:05:00 | TEXT | 061991 | XYZ |
| /1991 | 8:15:00 | TEXT | PAID IN FULL | XYZ |
| /1991 | 8:22:00 | ARRG | 060289 | XYZ |
| /1991 | 8:41:00 | MOTO | 062191 | XYZ |
| /1991 | 8:05:00 | ARRG | 060289 | XYZ |
| /1991 | 8:15:00 | MOTO | 062191 | XYZ |
| /1997 | 10:38:03 | PRTY | PARTY ADDED  R001  NO RECIPIENT (04292) | COH |
| /1998 | 12:08:20 | ESTA | ENFORCEMENT STATUS CHANGED TO: A | COH |
| /1998 | 12:08:21 | DOCK | DATE 5 QUEUE CHANGED TO 001 | COH |
| /2001 | 3:22:00 | TEXT | PROVIDED CERTIFIED CASE ACTION SUMMARY FOR | DET |
| /2001 | 3:22:01 | TEXT | JEFF. CO. DISTRICT ATTORNEY'S OFFICE | DET |
| /2003 | 4:47:36 | D001 | ENFORCEMENT STATUS SET TO: "N"        (FE52) | CYC |
| /2003 | 4:47:37 | D001 | PAYMENT DUE DATE SET TO: 00/00/0000        (FE52) | CYC |
| /2004 | 3:49:46 | TEXT | COPY OF CAS AND CONV RPT MAILED TO DEFT | TAC |

   *END OF THE REPORT*

County: **01**    Case Number: **CC-1995-004520.00**    Charge    **ROB3**
Name: **TAYLOR MARTIN**

## se

### Case Information

| | | | |
|---|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **CC-1995-004520.00** | JID: **MMC MIKE MCCORMICK** | DEF status: **O Other** |
| iled: **09/15/1995** | AAGCY: **C County** | Muni N°: **00** | City: |
| rrest date: **03/31/1995** | Offe date: **03/31/1995** | ORI: **BPD** | Officer: **MCCASKEY** |
| dict date: **09/01/1995** | Grand jury: **33614** | Atty 1: **SAN007A** | Ticket N°: **197901** |
| racking N°'s: **0/ 0/ 0** | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: **TAYLOR MARTIN** | | Alias 1: | Alias 2: |
| OB: **09/19/1956** | SSN: **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** | | Driv License N°: |
| eight : **6'''** | Weight: **164** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BLK** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND ST NO** | | Address 2: | |
| ip: **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: **GIL027** | Attorney 1: **SAN007 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **ROB3** | Statute: **ROBBERY 3RD** | Stat Name: **13A-008-043** | Class/Categ: **F PE** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: | Case Type: **F** | Case Categ: **PE** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **5000.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| | | | - |
| | | | - |
| | | | - |

**position**

## Disposition

| | | | |
|---|---|---|---|
| RT ACT:  **G  Guilty plea** | CA date:  **01/04/1996** | Jury: | More:  **N** |
| harge 1:  **TOP3 THEFT OF PROP 3RD** | **13A-008-005**    **M A** | Counts:  **001** | CA:  **01/04/1996** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° :  **0** | Dom Viol: |
| omment: | | | |
| ase Compl:  **Y** | Sent Prov:  **U** | Due: | |
| arr:  **0** | SUBP: | Updated:  **12/23/2004** | |

**tence**

## Sentence

| | | | |
|---|---|---|---|
| ent:  **01/04/1996** | Begin: | End  **0** | PRB Beg: |
| P CONF:  **00 00 280** | SUSP CONF: **00 00 000** | Total Conf:  **00 00 280** | Jail Cred:  **00 00 000** |
| ICN Susp:  **00 00 000** | Probation:  **00 00 000** | PRB Rev: | |

## Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | Fine Imp: 0 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | RCUP: 0 | X SUBP: | |
| RES1:  0 | | RES2:  0 | | RES3:  0 |
| RES4:  0 | | RES5:  0 | | RES6:  0 |

## Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

## Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

## Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:  **Cost: 04/05/1996** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /1900 | 8:00:00 | TEXT | NCIC# 1299 | LYR |
| /1995 | 8:05:00 | OFDT | OFFENSE DATE OF:     03/31/95 | LYR |
| /1995 | 8:15:00 | ARRS | DEFENDANT ARRESTED ON: 03/31/95 | LYR |
| /1995 | 8:05:00 | INDT | DEFENDANT INDICTED ON: 09/01/95 | LYR |
| /1995 | 8:05:00 | FILE | ON 09/15/95 FILED | LYR |
| /1995 | 8:15:00 | CHG1 | CHARGE AT FILING OF: ROBBERY 3RD | LYR |
| /1995 | 8:22:00 | BOND | BOND SET FOR:     $5,000.00 | LYR |
| /1995 | 8:41:00 | ATY1 | ATTORNEY FOR DEFENDANT: SANFORD, ROBERT B, JR | LYR |
| /1995 | 8:05:00 | DAT1 | CASE SET ON 11/10/95 FOR  ARRAIG/PRETRIAL | EMW |
| /1995 | 8:05:00 | DAT1 | SET FOR:  ARRAIG/PRETRIAL ON 12/18/95 AT 0230P | LYR |
| /1995 | 8:05:00 | DOCK | DOCKET NOTICE MAILED ON 12/07/95 | RIR |
| /1995 | 8:15:00 | DOCK | DOCKET NOTICE MAILED ON 12/07/95 | RIR |
| /1995 | 8:05:00 | DAT2 | SET FOR:  PLEA DAY ON 01/03/96 AT 0900A | EMW |
| /1996 | 8:05:00 | SNTD | DEFENDANT SENTENCED ON: 01/04/96 | EMW |
| /1996 | 8:15:00 | SETO | IMPOSED CONFINEMENT OF:     00Y 00M 280D | EMW |
| /1996 | 8:22:00 | SETL | TOTAL CONFINEMENT OF:     00Y 00M 280D | EMW |
| /1996 | 8:41:00 | PROV | PROVISION ADDED: COURT COSTS | EMW |
| /1996 | 8:48:00 | PROV | PROVISION ADDED: CRIME VICTIM | EMW |
| /1996 | 8:05:00 | DAT1 | SET FOR:  PAY DUE ON 02/23/96 AT 0000 | EMW |
| /1996 | 8:15:00 | DISP | DISPOSED ON: 01/04/96 BY  GUILTY | EMW |
| /1996 | 8:22:00 | CHG1 | CHARGE AT DISPOSITION: THEFT OF PROP 3RD | EMW |
| /1996 | 8:05:00 | DAT1 | SET FOR:  PAY DUE ON 03/23/96 AT 0000 | DIG |
| /1996 | 8:05:00 | DAT1 | SET FOR: ************* ON 04/23/96 AT 0000 | MAB |
| /1996 | 8:05:00 | TEXT | PAID IN FULL | NIC |
| /2003 | 4:47:45 | D001 | PAYMENT FREQUENCY SET TO: "L"     (FE52) | CYC |

 **END OF THE REPORT**

County: **01**    Case Number: **CC-1998-004410.00**    Charge    **VPCO**
Name: **TAYLOR MARTIN**

## se

### Case Information

| | | | |
|---|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **CC-1998-004410.00** | JID: **JHH JAMES H. HARD** | DEF status: **O Other** |
| iled: **06/04/1998** | AAGCY: **S State** | Muni N°: **00** | City: |
| rrest date: **11/28/1997** | Offe date: **11/28/1997** | ORI: **BPD** | Officer: **BUSSEY** |
| dict date: **07/10/1998** | Grand jury: **46999** | Atty 1: **ROB060A** | Ticket N°: **264156** |
| racking N°'s: **0/ 0/ 0** | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: **TAYLOR MARTIN** | | Alias 1: | Alias 2: |
| OB: **09/19/1956** | SSN: **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** | | Driv License N°: |
| eight : **6'"** | Weight: **164** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BLK** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND STREET NORTH** | | Address 2: | |
| ip: **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: **STO029** | Attorney 1: **ROB060 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **VPCO** | Statute: **POSS/REC CONTR. SUBS** | Stat Name: **13A-012-212** | Class/Categ: **F DR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | | Case Type: **F** | | |
| omment: | Dom Viol: | | Case Categ: **DR** | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **400.00** | Bond type: | Bond co: **FIR001** |
| el Date: **03/05/1998** | Surety: **S 001** | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | . |
| : | | | . |
| : | | | . |
| : | | | . |

## Disposition

| | | | | |
|---|---|---|---|---|
| RT ACT: **G  Guilty plea** | CA date: **09/02/1998** | Jury: | More: **N** |
| harge 1: **VPCO POSS/REC CONTR. SUBS** | **13A-012-212**    **F C** | Counts: **001** | CA: **09/02/1998** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° : **0** | Dom Viol: |
| omment: | | | |
| ase Compl: **Y** | Sent Prov: **U** | Due: | |
| arr: **0** | SUBP: | Updated: **02/26/2004** | |

## tence

### Sentence

| | | | |
|---|---|---|---|
| ent: **04/09/1999** | Begin: | End **0** | PRB Beg: |
| P CONF: **00 00 000** | SUSP CONF: **10 00 000** | Total Conf: **10 00 000** | Jail Cred: **00 00 000** |
| ICN Susp: **00 00 000** | Probation: **01 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| Cost: | Fine Imp: 0 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | RCUP: 0 | SUBP: | |
| RES1: 0 | | RES2: 0 | | |
| RES4: 0 | | RES5: 0 | | RES3: 0 |
| | | | | RES6: 0 |

### Confine

| | | | | | |
|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT | BOOT: 0    EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 |

### Programs

| | | | | | |
|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0    SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER:    DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:  Cost: 04/12/1999 |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /1900 | 8:00:00 | TEXT | NCIC# 3599  ALSO 98-4411.90 | LYR |
| /1998 | 4:40:37 | FILE | FILED THIS DATE: 08/04/98 | LYR |
| /1998 | 4:40:38 | INDT | DEFENDANT INDICTED ON: 07/10/98 | LYR |
| /1998 | 4:40:39 | CHG1 | CHARGE AT FILING OF: POSS/REC CONTR. SUBS | LYR |
| /1998 | 4:40:40 | BOND | BOND SET FOR:   $400.00 | LYR |
| /1998 | 4:40:41 | ARRS | DEFENDANT ARRESTED ON: 11/28/97 | LYR |
| /1998 | 4:40:42 | RELE | DEFENDANT RELEASED ON: 03/05/98 | LYR |
| /1998 | 4:40:43 | OFDT | OFFENSE DATE OF: 11/28/97 | LYR |
| /1998 | 4:40:44 | ATY1 | ATTORNEY FOR DEFENDANT: ROBBINS, JOHN CHARLE | LYR |
| /1998 | 10:41:34 | DAT1 | SET FOR:  ARRAIG/PRETRIAL ON 08/28/98 AT 0130P | VIE |
| /1998 | 1:53:18 | DOC1 | DOCKET DATE NOTICE      SENT TO ALL SURETIES | DET |
| /1998 | 2:06:38 | TEXT | MOTION FOR PRODUCTION AND DISCLOSURE | DJW |
| /1998 | 8:40:07 | DAT2 | SET FOR:  SENTENCING DKT/HE ON 10/09/98 AT 0900A | JUB |
| /1998 | 8:40:08 | DISP | DISPOSED ON: 09/02/98 BY  GUILTY | JUB |
| /1998 | 8:40:09 | CHG1 | CHARGE AT DISPOSITION: POSS/REC CONTR. SUBS | JUB |
| /1998 | 9:03:42 | DAT2 | SET FOR:  SENTENCING DKT/HE ON 04/09/99 AT 0900A | NIC |
| /1999 | 8:12:17 | SNTD | DEFENDANT SENTENCED ON: 04/09/99 | VIE |
| /1999 | 8:12:18 | SESU | SUSPENDED CONFINEMENT            10Y 00M 000D | VIE |
| /1999 | 8:12:19 | SEPR | PROBATION OF:            01Y 00M 000D | VIE |
| /1999 | 8:12:20 | SETL | TOTAL CONFINEMENT OF:            10Y 00M 000D | VIE |
| /1999 | 8:12:21 | PROV | PROVISION ADDED: DRIVERS LICENSE SUSP | VIE |
| /1999 | 8:12:22 | PROV | PROVISION ADDED: PENITENTIARY | VIE |
| /1999 | 8:11:54 | DAT1 | SET FOR: F&C RETAXED ON 04/09/99 AT 0000 | VIE |
| /1999 | 8:12:22 | DRGC | DRUG CONVICTION ISSUED            041299 | VIE |
| /1999 | 2:06:18 | STAT | STATUS CHANGED TO: "O" - OTHER            (AR10) | VIE |
| /2001 | 3:22:34 | TEXT | PROVIDED CERTIFIED CASE ACTION SUMMARY FOR | DET |
| /2001 | 3:22:35 | TEXT | JEFF. CO. DISTRICT ATTORNEY'S OFFICE | DET |
| /2003 | 2:04:44 | D001 | ENFORCEMENT STATUS SET TO: "N"            (AR10) | DIG |
| /2004 | 3:50:02 | TEXT | COPY OF CAS MAILED TO DEFT | TAC |

 **END OF THE REPORT**

County:  **01**    Case Number:  **CC-2002-003770.00**    Charge    **UDCS**
Name:  **TAYLOR MARTIN**

## se

### Case Information

| | | |
|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: **CC-2002-003770.00** | JID: **CEJ CLYDE E JONES** | DEF status: **O  Other** |
| iled: | **08/12/2002** | AAGCY: **S  State** | Muni N°: **00** | City: |
| rrest date: **04/13/2002** | Offe date: **04/12/2002** | ORI: **0010200** | Officer: **PARHAM** |
| dict date: **08/02/2002** | Grand jury: **64162** | Atty 1: **THO166A** | Ticket N°: **377092** |
| racking N°'s: DC200200447400/ 0/ 0 | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | | |
|---|---|---|---|---|
| ame: | **TAYLOR MARTIN** | Alias 1: | Alias 2: | |
| OB: | **09/19/1956** | SSN: **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** | Driv License N°: **AL** | |
| eight: **6'06"** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BLK** |
| ID: **AL128634** | YDate: | AIS: **000153251** | PR: **2003 012226** |
| ddress 1: **300 72ND ST NO** | | Address 2: | |
| ip: **35206** | City: **EAST LAKE** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: **LAR013** | Attorney 1: **THO166 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: **01/03/2003** | WARACT: **01/15/2003** | WARLOC: **01/16/2003** |
| BP ISS: | BP RTN: | |

### Charges

| | | | | | |
|---|---|---|---|---|---|
| . Crime co: **UDCS** | Statute: **UNLAW DISTRIB/FURN CONT SUBST** | Stat Name: **13A-012-211** | Class/Categ: **F DR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: | Case Type: **F** | Case Categ: **DR** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **750.00** | Bond type: **P  Property** | Bond co: |
| el Date: **04/13/2002** | Surety: **S 001** | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | - |
| : | | | - |
| : | | | - |
| : | | | - |

## position
## Disposition

| | | | | |
|---|---|---|---|---|
| RT ACT: **C Convicted** | | CA date: **06/24/2003** | Jury: | More: **N** |
| harge 1: **UDCS UNLAW DISTRIB/FURN CONT SUBST 13A-012-211** | | **F B** | Counts: **001** | CA: **06/24/2003** |
| harge 2: | | | Counts: | CA: |
| harge 3: | | | Counts: | CA: |
| dmin: | Why: | | TBNV1: | TBNV2: |
| ppeal: **02/26/2004** | CAPP: **CA** | | Type: | GJCA: |
| ont Dt: | Why: | | Cont N° : **0** | Dom Viol: |
| omment: | | | | |
| ase Compl: **N** | Sent Prov: **Y** | | Due: | |
| arr: **1** | SUBP: | | Updated: **10/17/2005** | |

## tence
## Sentence

| | | | |
|---|---|---|---|
| ent: **09/12/2003** | Begin: **09/12/2003** | End **0** | PRB Beg: |
| P CONF: **03 00 000** | SUSP CONF: **17 00 000** | Total Conf: **20 00 000** | Jail Cred: **00 00 020** |
| ICN Susp: **00 00 000** | Probation: **05 00 000** | PRB Rev: | |

## Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | X Fine Imp: **250.00** | Fine Susp: **0** | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: **0** | X DRGF: **3** | ASU: |
| PREL: **X** | DRUG: **X** | RCUP: **0** | X SUBP: | |
| RES1: **0** | | RES2: **0** | | RES3: **0** |
| RES4: **0** | | RES5: **0** | | RES6: **0** |

## Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | X SPLIT: | BOOT: **0** | EMON: **0** |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: **0** | |

## Programs

| | | | | | |
|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: **0** | X SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

## Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: **0** | | |

| | | | |
|---|---|---|---|
| EC/CUR: **X** | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: **Cost: 09/18/2003** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2002 | 9:12:42 | JUDG | ASSIGNED TO: (JSG) JUDGE GARRETT          (AR01) | DIG |
| /2002 | 9:12:43 | ARRS | DEFENDANT ARRESTED ON: 04/13/2002          (AR01) | DIG |
| /2002 | 9:12:44 | FILE | FILED ON: 08/12/2002          (AR01) | DIG |
| /2002 | 9:12:45 | STAT | INITIAL STATUS SET TO: "B" - BOND          (AR01) | DIG |
| /2002 | 9:12:46 | INDT | DEFENDANT INDICTED ON: 08/02/2002          (AR01) | DIG |
| /2002 | 9:12:47 | ATY1 | ATTORNEY FOR DEFENDANT: THOMPSON STEPHEN    (AR01) | DIG |
| /2002 | 9:12:48 | BOND | BOND SET AT: $750.00          (AR01) | DIG |
| /2002 | 9:12:49 | REDT | DEFENDANT RELEASED FROM JAIL: 04/13/2002   (AR01) | DIG |
| /2002 | 9:12:50 | COMM | NCIC 3599          (AR01) | DIG |
| /2002 | 9:12:51 | FILE | CHARGE 01: UNLAW DISTRIB CONTRO/#CNTS: 001  (AR01) | DIG |
| /2002 | 9:12:52 | JUDG | JUDGE ID CHANGED FROM: JSG TO: CEJ      (AR10) | DIG |
| /2002 | 9:13:02 | COMM | NCIC 3599 ALSO 01-3541          (AR01) | DIG |
| /2002 | 9:13:34 | PRTY | PARTY ADDED  S001  GOLSON QUINCY JR      (AW21) | DIG |
| /2002 | 11:27:34 | CASP | CASE ACTION SUMMARY PRINTED          (AR01) | DIG |
| /2002 | 11:16:17 | DAT1 | SET FOR: PRETRIAL DOCKET/HE ON 09/19/2002 AT 0130P | YDD |
| /2002 | 12:00:00 | DOCK | NOTICE SENT: 08/22/2002 THOMPSON STEPHEN | PAS |
| /2002 | 3:00:00 | DOCK | NOTICE SENT: 08/22/2002 TAYLOR MARTIN | PAS |
| /2002 | 3:00:00 | DOCK | NOTICE SENT: 08/22/2002 GOLSON QUINCY JR | PAS |
| /2002 | 4:50:15 | DAT1 | SET FOR: JURY TRIAL ON 12/02/2002 AT 0900A  (AR10) | JUK |
| /2002 | 10:54:31 | TEXT | NOTICE OF INTENT TO OFFER PROOF BY CERT OF | KIJ |
| /2002 | 10:54:32 | TEXT | ANALYSIS | KIJ |
| /2002 | 10:54:33 | TEXT | STATE'S REQ. FOR DISCLOSURE | KIJ |
| /2002 | 10:54:34 | TEXT | NOTICAL OF STATE'S INTENTION TO PROCEED UNDER | KIJ |
| /2002 | 10:54:35 | TEXT | HABITUAL OFFENDER STATUTE | KIJ |
| /2002 | 9:22:41 | PRTY | PARTY ADDED  W001  L FOWLER          (AW21) | DET |
| /2002 | 9:23:18 | PRTY | PARTY ADDED  W002  SHAREE HARRIS          (AW21) | DET |
| /2002 | 9:23:35 | PRTY | PARTY ADDED  W003  J HICKEY          (AW21) | DET |
| /2002 | 9:23:50 | PRTY | PARTY ADDED  W004  T KLEIN          (AW21) | DET |
| /2002 | 9:24:04 | PRTY | PARTY ADDED  W005  C PARHAM          (AW21) | DET |
| /2002 | 9:33:32 | SUBP | WITNESS SUBPOENA ISSUED          AWP24 | DET |
| /2002 | 4:06:47 | TEXT | NOTICES & STATE'S REQUEST/INTENTIONS TO BE HEARD | JUK |
| /2002 | 4:06:48 | TEXT | AT TRIAL. | JUK |
| /2002 | 11:09:01 | SERV | PARTY W002 SERVED DATE: 10042002  TYPE: SERVED PER | YDD |
| /2002 | 4:40:35 | SERV | PARTY W003 SERVED DATE: 10082002  TYPE: SERVED PER | YDD |
| /2002 | 4:40:44 | SERV | PARTY W004 SERVED DATE: 10082002  TYPE: SERVED PER | YDD |
| /2002 | 4:40:53 | SERV | PARTY W005 SERVED DATE: 10082002  TYPE: SERVED PER | YDD |
| /2002 | 8:19:13 | SERV | PARTY W001 SERVED DATE: 10082002  TYPE: SERVED PER | YDD |
| /2002 | 12:25:00 | DOCK | NOTICE SENT: 11/07/2002 THOMPSON STEPHEN | PAS |
| /2002 | 2:04:59 | DOCK | NOTICE SENT: 11/07/2002 TAYLOR MARTIN | PAS |
| /2002 | 2:38:18 | TEXT | MOTION FOR COURT-ORDERED MENTAL EXAMINATION OF | KIJ |
| /2002 | 2:38:19 | TEXT | DEFT. | KIJ |
| /2002 | 8:17:02 | TEXT | DEFT'S REQ. FOR DISCLOSURE | KIJ |
| /2002 | 8:23:53 | DAT1 | SET FOR: JURY TRIAL ON 02/17/2003 AT 0900A  (AR10) | JUK |
| /2002 | 3:38:43 | DAT1 | SET FOR: JURY TRIAL ON 02/18/2003 AT 0900A  (AR10) | JUK |
| /2002 | 3:38:44 | COMM | 12-19-02: MOTION FOR MENTAL EXAM IS MOOT.  (AR10) | JUK |
| /2002 | 8:36:57 | SUBP | WITNESS SUBPOENA ISSUED          (AW25) | YDD |
| /2003 | 4:25:14 | AWAR | ALIAS WARRANT ISSUED: 01/03/2003          (AR08) | DJW |
| /2003 | 4:28:37 | DAT2 | SET FOR: O/S WRIT ON 01/03/2004 AT 0900A   (AR10) | DJW |
| /2003 | 11:19:13 | SERV | PARTY W001 SERVED DATE: 01062003  TYPE: SERVED PER | YDD |
| /2003 | 1:53:58 | SERV | PARTY W002 SERVED DATE: 01022003  TYPE: SERVED PER | YDD |

| Date | Time | Code | Description | Initials |
|---|---|---|---|---|
| /2003 | 2:20:15 | SERV | PARTY W005 SERVED DATE: 01062003 TYPE: SERVED PER | YDD |
| /2003 | 8:32:51 | STAT | STATUS CHANGED TO: "J" - JAIL        (AR10) | DJW |
| /2003 | 8:32:52 | D001 | ENFORCEMENT STATUS SET TO: "J"        (AR10) | DJW |
| /2003 | 8:33:00 | TEXT | JAIL ID REC'D-FILE SENT TO CT RM | DJW |
| /2003 | 9:57:48 | WARR | "S" WARRANT SERVICE ON: 01/15/2003        (AR10) | DJW |
| /2003 | 9:57:49 | WARR | WARRANT LOCATION IS: H ON: 01/16/2003        (AR10) | DJW |
| /2003 | 2:22:00 | DOCK | NOTICE SENT: 01/23/2003 THOMPSON STEPHEN | DEL |
| /2003 | 2:22:00 | DOCK | NOTICE SENT: 01/23/2003 TAYLOR MARTIN | DEL |
| /2003 | 10:24:38 | TEXT | NOTICE OF INTENT TO OFFER PROOF BY CERT OF | KIJ |
| /2003 | 10:24:39 | TEXT | ANALYSIS | KIJ |
| /2003 | 10:25:16 | TEXT | STATE'S REQ FOR DISCLOSURE | KIJ |
| /2003 | 10:25:17 | TEXT | NOTICE OF STATE'S INTENTION TO PROCEED UNDER | KIJ |
| /2003 | 10:25:18 | TEXT | HABITUAL OFFENDER STATUTE | KIJ |
| /2003 | 10:25:19 | TEXT | STATE'S NOTICE OF INTENT TO USE PRIOR CONVICTIONS | KIJ |
| /2003 | 1:17:28 | DAT1 | SET FOR: JURY TRIAL ON 03/17/2003 AT 0900A  (AR10) | JUK |
| /2003 | 4:22:03 | SUBP | WITNESS SUBPOENA ISSUED            AWP24 | YDD |
| /2003 | 2:25:00 | DOCK | NOTICE SENT: 02/20/2003 THOMPSON STEPHEN | DEL |
| /2003 | 2:25:15 | DOCK | NOTICE SENT: 02/20/2003 TAYLOR MARTIN | DEL |
| /2003 | 4:18:38 | TEXT | MOTION TO REVOKE BOND | KIJ |
| /2003 | 4:16:05 | SERV | PARTY W001 SERVED DATE: 02192003 TYPE: SERVED PER | YDD |
| /2003 | 4:16:50 | SERV | PARTY W005 SERVED DATE: 02192003 TYPE: SERVED PER | YDD |
| /2003 | 4:16:59 | SERV | PARTY W004 SERVED DATE: 02192003 TYPE: SERVED PER | YDD |
| /2003 | 4:17:08 | SERV | PARTY W003 SERVED DATE: 02192003 TYPE: SERVED PER | YDD |
| /2003 | 4:17:17 | SERV | PARTY W002 SERVED DATE: 02182003 TYPE: SERVED PER | YDD |
| /2003 | 9:42:32 | TEXT | MOTION TO CONTINUE | TAC |
| /2003 | 4:44:04 | COMM | FILE RETURNED TO CLERK'S OFFICE        (AR10) | JUK |
| /2003 | 4:44:19 | COMM | 3-18-03: MOTION TO REVOKE BOND DENIED      (AR10) | JUK |
| /2003 | 4:44:29 | DAT1 | SET FOR: JURY TRIAL ON 04/29/2003 AT 0900A (AR10) | JUK |
| /2003 | 3:45:47 | SUBP | WITNESS SUBPOENA ISSUED        (AW25) | KIJ |
| /2003 | 8:16:57 | DOC1 | DOCKET DATE NOTICE    SENT TO DEF ATTY 1 (AR09) | DEL |
| /2003 | 10:38:12 | SERV | PARTY W002 SERVED DATE: 04092003 TYPE: SERVED PER | KIJ |
| /2003 | 10:01:39 | SERV | PARTY W005 SERVED DATE: 04142003 TYPE: SERVED PER | KIJ |
| /2003 | 10:01:47 | SERV | PARTY W004 SERVED DATE: 04142003 TYPE: SERVED PER | KIJ |
| /2003 | 10:01:57 | SERV | PARTY W003 SERVED DATE: 04142003 TYPE: SERVED PER | KIJ |
| /2003 | 10:02:05 | SERV | PARTY W001 SERVED DATE: 04142003 TYPE: SERVED PER | KIJ |
| /2003 | 9:11:22 | DAT1 | SET FOR: JURY TRIAL ON 06/23/2003 AT 0900A (AR10) | JUK |
| /2003 | 9:59:59 | SUBP | WITNESS SUBPOENA ISSUED        (AW25) | KIJ |
| /2003 | 11:11:36 | SERV | PARTY W002 SERVED DATE: 05052003 TYPE: SERVED PER | KIJ |
| /2003 | 9:40:55 | SERV | PARTY W001 SERVED DATE: 05122003 TYPE: SERVED PER | KIJ |
| /2003 | 3:34:34 | SERV | PARTY W005 SERVED DATE: 05122003 TYPE: SERVED PER | KIJ |
| /2003 | 3:34:44 | SERV | PARTY W004 SERVED DATE: 05122003 TYPE: SERVED PER | KIJ |
| /2003 | 3:34:52 | SERV | PARTY W003 SERVED DATE: 05122003 TYPE: SERVED PER | KIJ |
| /2003 | 2:30:43 | DOCK | NOTICE SENT: 05/29/2003 THOMPSON STEPHEN | RIR |
| /2003 | 2:30:52 | DOCK | NOTICE SENT: 05/29/2003 TAYLOR MARTIN | RIR |
| /2003 | 11:13:58 | TEXT | MOTION TO CHANGE PLEA OF NOT GUILTY TO GUILTY | RIR |
| /2003 | 11:13:59 | TEXT | OF VIOLATION OF SECTION 13A-12-211 WHILE | RIR |
| /2003 | 11:14:00 | TEXT | MAINTAINING NOT GUILTY PLEAS ON ALLEGD VIOLATIONS | RIR |
| /2003 | 11:14:38 | TEXT | OF SECTIONS 13A-12-250 AND 13A-12-270 | RIR |
| /2003 | 1:12:54 | TEXT | MOTION TO CHANGE PLEA IS HEREBY DENIED | JUK |
| /2003 | 1:12:55 | TEXT | MOTION TO CONTINUE DENIED | JUK |
| /2003 | 10:09:00 | TEXT | JAIL ID | DJW |

| Date | Time | Code | Description | User |
|---|---|---|---|---|
| /2003 | 12:41:26 | DISP | FEE 3 PROVISION ORDERED BY THE COURT  (AR10) | JUK |
| /2003 | 12:41:27 | DISP | CHARGE 01: UNLAW DISTRIB CONTR/#CNTS: 001  (AR10) | JUK |
| /2003 | 12:41:28 | DISP | CHARGE 01 DISPOSED BY: CONVICTED ON: 06/24/2003 | JUK |
| /2003 | 12:41:29 | DAT2 | SET FOR:  SENTENCING DKT/HE ON 08/15/2003 AT 0900A | JUK |
| /2003 | 4:10:07 | D001 | PAYMENT FREQUENCY SET TO: "L"          (FE52) | CYC |
| /2003 | 4:10:08 | D001 | PAID IN FULL; ENF STATUS IS "S" | CYC |
| /2003 | 2:33:24 | FELN | CONVICTION REPORT TO BOARD OF REGISTRARS | SAT |
| /2003 | 9:27:00 | TEXT | ATTY FEE DEC MAILED TO STATE COMPTROLLER | DEL |
| /2003 | 11:02:41 | DAT2 | SET FOR:  SENTENCING DKT/HE ON 09/12/2003 AT 0900A | JUK |
| /2003 | 1:06:53 | STAT | STATUS CHANGED TO: "P" - PRISON          (AR10) | JUK |
| /2003 | 1:07:27 | CH01 | DEFENDANT SENTENCED ON: 09/12/2003          (AR05) | JUK |
| /2003 | 1:07:28 | CH01 | IMPOSED CONFINEMENT: 03 YEARS          (AR05) | JUK |
| /2003 | 1:07:29 | CH01 | SUSPENDED CONFINEMENT: 17 YEARS          (AR05) | JUK |
| /2003 | 1:07:30 | CH01 | SENTENCE TO BEGIN ON: 09/12/2003          (AR05) | JUK |
| /2003 | 1:07:31 | CH01 | TOTAL CONFINEMENT: 20 YEARS          (AR05) | JUK |
| /2003 | 1:07:32 | CH01 | JAIL CREDIT: 020 DAYS          (AR05) | JUK |
| /2003 | 1:07:33 | CH01 | PROBATION OF: 05 YEARS          (AR05) | JUK |
| /2003 | 1:07:34 | CH01 | COST PROVISION ORDERED BY THE COURT          (AR05) | JUK |
| /2003 | 1:07:35 | CH01 | FINE PROVISION ORDERED BY THE COURT          (AR05) | JUK |
| /2003 | 1:07:36 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT (AR05) | JUK |
| /2003 | 1:07:37 | CH01 | FINE IMPOSED: $250.00          (AR05) | JUK |
| /2003 | 1:07:38 | CH01 | USER FEE PROVISION ORDERED BY THE COURT    (AR05) | JUK |
| /2003 | 1:07:39 | CH01 | WARRANT FEE PROVISION ORDERED BY THE COURT  (AR05) | JUK |
| /2003 | 1:07:40 | CH01 | PREL FEE PROVISION ORDERED BY THE COURT    (AR05) | JUK |
| /2003 | 1:07:41 | CH01 | CVCC PROVISION ORDERED BY THE COURT          (AR05) | JUK |
| /2003 | 1:07:42 | CH01 | CONCURRENT SENTENCE ORDERED BY THE COURT    (AR05) | JUK |
| /2003 | 1:07:43 | CH01 | SUBPOENA FEE PROVISION ORDERED BY THE COURT (AR05) | JUK |
| /2003 | 1:07:44 | CH01 | PENITENTIARY PROVISION ORDERED BY THE COURT (AR05) | JUK |
| /2003 | 1:07:45 | CH01 | DRUG FEE PROVISION ORDERED BY THE COURT    (AR05) | JUK |
| /2003 | 1:07:46 | CH01 | DRUG FEE AMOUNT ORDERED: $2000.00          (AR05) | JUK |
| /2003 | 1:07:47 | CH01 | SPLIT SENTENCE PROVISION ORDERED BY THE COURT | JUK |
| /2003 | 9:22:07 | D001 | ENFORCEMENT STATUS SET TO: "J"          (FE52) | CYC |
| /2003 | 9:22:08 | D001 | PAYMENT FREQUENCY SET TO: "M"          (FE52) | CYC |
| /2003 | 9:22:09 | D001 | FREQUENCY AMOUNT SET TO: $50.00          (FE52) | CYC |
| /2003 | 9:22:29 | D001 | PAYMENT DUE DATE SET TO: 10/17/2004          (FE52) | CYC |
| /2003 | 9:44:48 | CH01 | DOC PROVISION ORDERED BY THE COURT          (AR05) | JUK |
| /2003 | 9:46:30 | TRSC | TRANSCRIPT OF RECORD ISSUED: 09/18/2003    (AR08) | JUK |
| /2003 | 12:00:01 | DRUG | DRUG CONV REPORTED TO DPS ON 11022003 FOR UDCS | AOC |
| /2003 | 2:03:00 | TEXT | COPY OF CAS SENT TO DEFT | MIB |
| /2004 | 11:38:18 | TEXT | MOTION FOR PROD OF DOC TO WIT: ALL CASE FILES | IDN |
| /2004 | 11:38:19 | CONT |  AND COURT REPORTS TRANSCRIPT | IDN |
| /2004 | 12:22:09 | TEXT | WRITTEN NOTICE OF APPEAL FILED | PAS |
| /2004 | 8:08:54 | STAT | STATUS CHANGED TO: "L" - APPEALED          (AR10) | PAS |
| /2004 | 8:08:55 | APPL | APPEAL "TO" TYPE: "S"          (AR10) | PAS |
| /2004 | 8:08:56 | APPL | CASE APPEALED ON: 02/26/2004          (AR10) | PAS |
| /2004 | 8:08:57 | D001 | ENFORCEMENT STATUS SET TO: "L"          (AR10) | PAS |
| /2004 | 8:17:19 | APDT | APPEAL DATE CHANGED FROM: 00/00/0000          (AR11) | PAS |
| /2004 | 8:17:20 | CRP1 | COURT REPORTER 1 CHANGED FROM:          (AR11) | PAS |
| /2004 | 8:17:21 | IRA0 | IRA TYPE CHANGED FROM:          (AR11) | PAS |
| /2004 | 8:17:22 | INTR | INDTRL TYPE CHANGED FROM:          (AR11) | PAS |
| /2004 | 8:17:23 | ATYW | ATYW TYPE CHANGED FROM:          (AR11) | PAS |
| /2004 | 8:17:24 | APTY | APPEAL TYPE CHANGED FROM:          (AR11) | PAS |

| /2004 | 8:17:27 | ATTY1 | ATTY 1 TYPE CHANGED FROM:                    (AR11) | PAS |
| /2004 | 8:18:13 | ADD1 | ADDR1 CHANGED FROM: 300 72ND ST NO           (AR01) | PAS |
| /2004 | 8:18:14 | CITY | HOME CITY CHANGED FROM: BHAM                (AR01) | PAS |
| /2004 | 12:22:09 | TEXT | NOTICE OF APPEAL MAILED TO ALL PARTIES MONTG | PAS |
| /2004 | 12:22:10 | TEXT | NOTIFIED | PAS |
| /2004 | 8:15:17 | TEXT | ORDER FROM COURT OF CRIMINAL APPEALS RE: APPEAL | PAS |
| /2004 | 8:15:18 | TEXT | DISMISSED UNTIMELY FILED | PAS |
| /2004 | 8:15:39 | TEXT | CERTIFICATE OF JUDGMENT - APPEAL DISMISSED | PAS |
| /2004 | 8:15:17 | TEXT | DOCKETING STATEMENT | PAS |
| /2004 | 8:15:18 | TEXT | REPORTER'S TRANSCRIPT ORDER | PAS |
| /2004 | 8:16:00 | DISP | BY: D - DISMISSED ON: 03/04/2004          (AR11) | PAS |
| /2004 | 8:25:43 | TEXT | DOC NOTIFIED | PAS |
| /2004 | 9:26:00 | TEXT | PETITION FOR AN ALTERNATIVE SENTENCE ACCORDING | CLB |
| /2004 | 9:29:40 | TEXT | TO TITLE 15-18-8 CODE OF AL 1975 | CLB |
| /2004 | 8:15:38 | DAT2 | SET FOR: MOTION DOCKET/HEAR ON 05/11/2004 AT 0900A | JUK |
| /2004 | 8:16:26 | RETO | RETURN ORDER PRINTED ON: 04/02/2004        (AR08) | JUK |
| /2004 | 11:26:03 | STAT | STATUS CHANGED TO: "O" - OTHER             (AR10) | JUK |
| /2004 | 11:26:04 | COMM | 5/11/04:  PROBATED 5 YRS (AR10) | JUK |
| /2004 | 11:26:05 | D001 | ENFORCEMENT STATUS SET TO: "A"            (AR10) | JUK |
| /2004 | 11:26:09 | PRBR | PROBATION RELEASE ISSUED: 05/12/2004        (AR08) | JUK |
| /2004 | 11:53:37 | TEXT | PROBATION RELEASE RETURNED AND MAILED | JUK |
| /2004 | 4:01:22 | TEXT | MOTION FOR DISCOVERY | CLB |
| /2004 | 4:46:39 | D001 | PAYMENT DUE DATE SET TO: 06/14/2004        (FE52) | DIG |
| /2004 | 4:47:16 | ADD1 | ADDR1 CHANGED FROM: 200 WALLACE DRIVE      (AR01) | DIG |
| /2004 | 4:47:17 | CITY | HOME CITY CHANGED FROM: CLIO              (AR01) | DIG |
| /2004 | 4:48:46 | TEXT | IN FORMA PAUPERIS FILED | DIG |
| /2004 | 4:48:47 | TEXT | MOTION TO ANNUL EXCESSIVE SENTENCE | DIG |
| /2004 | 3:29:20 | D001 | PAYMENT DUE DATE SET TO: 08/17/2004        (FE52) | RIR |
| /2004 | 10:35:10 | TEXT | MOTION FOR DISCOVERY IS HEREBY DENIED | JUK |
| /2004 | 10:45:00 | TEXT | ALL PARTIES NOTIFIED | DET |
| /2004 | 8:36:32 | D001 | PAYMENT DUE DATE SET TO: 09/15/2004        (FE52) | CYC |
| /2004 | 11:02:54 | D001 | PAYMENT DUE DATE SET TO: 11/14/2004        (FE52) | TIG |
| /2004 | 8:37:00 | TEXT | FILE PULLED FOR PROB OFFICE | DET |
| /2005 | 11:39:42 | D001 | PAYMENT DUE DATE SET TO: 12/13/2004        (FE52) | TIG |
| /2005 | 1:06:14 | D001 | PAYMENT DUE DATE SET TO: 01/11/2005        (FE52) | TIG |
| /2005 | 8:57:33 | D001 | PAYMENT DUE DATE SET TO: 02/09/2005        (FE52) | CYC |
| /2005 | 8:57:54 | D001 | PAYMENT DUE DATE SET TO: 06/09/2005        (FE52) | CYC |
| /2005 | 8:46:52 | D001 | PAYMENT DUE DATE SET TO: 12/05/2005        (FE52) | DIG |
| /2005 | 9:36:40 | D001 | PAYMENT DUE DATE SET TO: 01/03/2006        (FE52) | CLB |
| /2005 | 4:27:00 | TEXT | FILE PULLED FOR PROBATION OFFICE | TED |
| /2005 | 2:55:41 | COMM | 10/14/05:  PROBATION TERMINATED            (AR10) | JUK |

 *END OF THE REPORT*

**OFFICE**

| | | |
|---|---|---|
| County: **01** | Case Number: **CC-2003-000792.00** | Charge **BUR3** |
| Name: **TAYLOR MARTIN** | | |

## se

### Case Information

| | | | |
|---|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **CC-2003-000792.00** | JID: **CEJ CLYDE E JONES** | DEF status: **O Other** |
| iled: **02/14/2003** | AAGCY: **S State** | Muni N°: **00** | City: |
| rrest date: **07/20/2002** | Offe date: **07/18/2002** | ORI: **0010200** | Officer: **WARREN** |
| dict date: **02/07/2003** | Grand jury: **66322** | Atty 1: **WIT002A** | Ticket N°: **384166** |
| racking N°'s: **DC200200877000/CC200300079270/ 0** | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: **TAYLOR MARTIN** | | Alias 1: | Alias 2: |
| OB: **09/19/1956** | SSN: **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** | | Driv License N°: **AL** |
| eight : **6'06"** | Weight: **153** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BLK** |
| ID: **AL128634** | YDate: | AIS: **153251** | PR: **2003 012226** |
| ddress 1: **300 72ND ST NO** | | Address 2: | |
| ip: **35206** | City: **BIRMINGHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: **RAN013** | Attorney 1: **WIT002 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: **12/30/2004** | WARACT: **01/25/2005** | WARLOC: **01/26/2005** |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **BUR3** | Statute: **BURGLARY 3RD DEGREE** | Stat Name: **13A-007-007** | Class/Categ: **F PR** | Counts: **1** |
| . Crime co: **TOP1** | Statute: **THEFT OF PROP 1ST** | Stat Name: **13A-008-003** | Class/Categ: **F B** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: **N** | Case Type: **F** | Case Categ: **PR** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **0** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | . |
| : | | | . |
| : | | | . |
| : | | | |

## Disposition

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RT ACT: | **G  Guilty plea** | CA date: | **07/07/2003** | Jury: | | More: | **N** |
| harge 1: | **BUR3 BURGLARY 3RD DEGREE** | **13A-007-007** | **F C** | Counts: | **001** | CA: | **TOP1 07/07/2003** |
| harge 2: | **TOP1 THEFT OF PROP 1ST** | **13A-008-003** | **F B** | Counts: | **001** | CA: | **07/07/2003** |
| harge 3: | | | | Counts: | | CA: | |
| dmin: | | Why: | | TBNV1: | | TBNV2: | |
| ppeal: | | CAPP: | | Type: | | GJCA: | |
| ont Dt: | | Why: | | Cont N° : | **0** | Dom Viol: | **N** |
| omment: | | | | | | | |
| ase Compl: | **N** | Sent Prov: | **Y** | Due: | | | |
| arr: | **1** | SUBP: | | Updated: | **10/17/2005** | | |

## tence

### Sentence

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ent: | **09/12/2003** | Begin: | **09/12/2003** | End | **0** | PRB Beg: | |
| P CONF: | **03 00 000** | SUSP CONF: | **12 00 000** | Total Conf: | **15 00 000** | Jail Cred: | **00 00 005** |
| ICN Susp: | **00 00 000** | Probation: | **05 00 000** | PRB Rev: | | | |

### Monetary

| | | | | | |
|---|---|---|---|---|---|
| X Cost: | X Fine Imp: 50.00 | Fine Susp: 0 | CVCC: | HIS: | |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: | |
| PREL: X | DRUG: | RCUP: 0 | SUBP: | | |
| RES1: X 3759.00 R001 | | RES2:  0 | | RES3:  0 | |
| RES4:  0 | | RES5:  0 | | RES6:  0 | |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | X SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: | |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: | |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | | |
|---|---|---|---|---|
| EC/CUR: | **X** | | | |
| omment: | | | | |
| al Due: | Due: | CRO: | Updated: | Cost: 09/15/2003 |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2003 | 1:17:00 | INDT | DEFENDANT INDICTED ON: 02/07/2003     (AR01) | DIG |
| /2003 | 1:17:00 | REDT | DEFENDANT RELEASED FROM JAIL: 07/20/2002    (AR01) | DIG |
| /2003 | 1:17:00 | ATY1 | ATTORNEY FOR DEFENDANT: WITCHER JAMES S JR  (AR01) | DIG |
| /2003 | 1:17:00 | BOND | BOND SET AT: $500.00     (AR01) | DIG |
| /2003 | 1:17:00 | FILE | CHARGE 02: THEFT OF PROP 1ST/#CNTS: 001   (AR01) | DIG |
| /2003 | 11:06:54 | JUDG | ASSIGNED TO: (MMC) MIKE MCCORMICK        (AR01) | DIG |
| /2003 | 11:06:55 | COMM | NCIC 2299 ALSO 01-3541 & 02-3770      (AR01) | DIG |
| /2003 | 11:06:56 | FILE | CHARGE 01: BURGLARY 3RD DEGREE /#CNTS: 001  (AR01) | DIG |
| /2003 | 11:06:57 | STAT | INITIAL STATUS SET TO: "B" - BOND      (AR01) | DIG |
| /2003 | 11:06:58 | ARRS | DEFENDANT ARRESTED ON: 07/20/2002        (AR01) | DIG |
| /2003 | 11:06:59 | FILE | FILED ON: 02/14/2003            (AR01) | DIG |
| /2003 | 11:07:14 | JUDG | JUDGE ID CHANGED FROM: MMC TO: CEJ     (AR01) | DIG |
| /2003 | 1:01:09 | CASP | CASE ACTION SUMMARY PRINTED       (AR01) | DIG |
| /2003 | 9:42:23 | DAT1 | SET FOR: PRETRIAL DOCKET/HE ON 04/17/2003 AT 0130P | JUK |
| /2003 | 9:52:04 | PRTY | PARTY ADDED W004 STELLA BLACKMON        (AW21) | KIJ |
| /2003 | 2:30:28 | DOCK | NOTICE SENT: 03/20/2003 WITCHER JAMES S JR | DEL |
| /2003 | 2:30:51 | DOCK | NOTICE SENT: 03/20/2003 TAYLOR MARTIN | DEL |
| /2003 | 1:30:37 | PRTY | PARTY ADDED W005  A DOYLE        (AW21) | KIJ |
| /2003 | 1:30:48 | PRTY | PARTY ADDED W006  D JAMES        (AW21) | KIJ |
| /2003 | 1:30:59 | PRTY | PARTY ADDED W007  T J TYES        (AW21) | KIJ |
| /2003 | 10:43:32 | DAT2 | SET FOR:  COURTS INFO ON 04/29/2003 AT 0900A (AR10) | JUK |
| /2003 | 1:12:16 | DOC1 | ERROR | DEL |
| /2003 | 1:41:43 | DOC2 | DOCKET DATE NOTICE    SENT TO DEFENDANT  (AR09) | DEL |
| /2003 | 8:36:51 | DAT2 | SET FOR:  COURTS INFO ON 07/07/2003 AT 0900A(AR10) | JUK |
| /2003 | 1:20:51 | DJID | DISPOSITION JUDGE ID CHANGED FROM:    TO: CEJ | JUK |
| /2003 | 1:20:52 | DISP | CHARGE 02 DISPOSED BY: DISMISSED ON: 07/07/2003 | JUK |
| /2003 | 1:20:53 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 07/07/2003 | JUK |
| /2003 | 1:20:54 | DAT2 | SET FOR: SENTENCING DKT/HE ON 08/15/2003 AT 0900A | JUK |
| /2003 | 1:20:55 | DISP | CHARGE 02: THEFT OF PROP 1ST/#CNTS: 001   (AR10) | JUK |
| /2003 | 1:20:56 | DISP | CHARGE 01: BURGLARY 3RD DEGREE/#CNTS: 001  (AR10) | JUK |
| /2003 | 2:18:10 | FELN | CONVICTION REPORT TO BOARD OF REGISTRARS | SAT |
| /2003 | 11:02:01 | DAT2 | SET FOR: SENTENCING DKT/HE ON 09/12/2003 AT 0900A | JUK |
| /2003 | 11:21:29 | STAT | STATUS CHANGED TO: "P" - PRISON       (AR10) | JUK |
| /2003 | 11:22:21 | CH01 | DEFENDANT SENTENCED ON: 09/12/2003       (AR05) | JUK |
| /2003 | 11:22:22 | CH01 | SENTENCE TO BEGIN ON: 09/12/2003       (AR05) | JUK |
| /2003 | 11:22:23 | CH01 | PROBATION OF: 05 YEARS         (AR05) | JUK |
| /2003 | 11:22:24 | CH01 | JAIL CREDIT: 005 DAYS       (AR05) | JUK |
| /2003 | 11:22:25 | CH01 | SUSPENDED CONFINEMENT: 12 YEARS      (AR05) | JUK |
| /2003 | 11:22:26 | CH01 | IMPOSED CONFINEMENT: 03 YEARS        (AR05) | JUK |
| /2003 | 11:22:27 | CH01 | COST PROVISION ORDERED BY THE COURT     (AR05) | JUK |
| /2003 | 11:22:28 | CH01 | TOTAL CONFINEMENT: 15 YEARS        (AR05) | JUK |
| /2003 | 11:22:29 | CH01 | FINE PROVISION ORDERED BY THE COURT      (AR05) | JUK |
| /2003 | 11:22:30 | CH01 | FINE IMPOSED: $50.00         (AR05) | JUK |
| /2003 | 11:22:31 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT  (AR05) | JUK |
| /2003 | 11:22:32 | CH01 | PREL FEE PROVISION ORDERED BY THE COURT   (AR05) | JUK |
| /2003 | 11:22:33 | CH01 | CVCC PROVISION ORDERED BY THE COURT      (AR05) | JUK |
| /2003 | 11:22:34 | CH01 | RESTITUTION FOR R001 ORDERED BY THE COURT  (AR05) | JUK |
| /2003 | 11:22:35 | CH01 | R001 REST AMOUNT ORDERED: $3759.00     (AR05) | JUK |
| /2003 | 11:22:36 | CH01 | SPLIT SENTENCE PROVISION ORDERED BY THE COURT | JUK |
| /2003 | 11:22:37 | CH01 | CONCURRENT SENTENCE ORDERED BY THE COURT   (AR05) | JUK |

| /2003 | 9:40:06 | D001 | PAYMENT FREQUENCY SET TO: "M" (FE52) | CYC |
|-------|---------|------|----------------------------------------|-----|
| /2003 | 9:40:07 | D001 | FREQUENCY AMOUNT SET TO: $50.00 (FE52) | CYC |
| /2003 | 9:40:30 | PRTY | PARTY ADDED R001 ENNIS BRAD (AW21) | CYC |
| /2003 | 9:40:37 | D001 | PAYMENT DUE DATE SET TO: 10/15/2004 (FE52) | CYC |
| /2003 | 11:15:04 | TRSC | TRANSCRIPT OF RECORD ISSUED: 09/16/2003 (AR08) | JUK |
| /2003 | 4:47:26 | D001 | PAYMENT DUE DATE SET TO: 11/13/2004 (FE52) | CYC |
| /2003 | 4:12:00 | ATT1 | ATTY FEE DECLARATION MAILED TO STATE COMPTROLLER | DEL |
| /2003 | 2:03:00 | TEXT | COPY OF CAS SENT TO DEFT | MIB |
| /2004 | 1:37:45 | STAT | STATUS CHANGED TO: "O" - OTHER (AR10) | JUK |
| /2004 | 1:37:46 | COMM | 5/11/04: PROBATED 5 YRS (AR10) | JUK |
| /2004 | 1:37:47 | D001 | ENFORCEMENT STATUS SET TO: "A" (AR10) | JUK |
| /2004 | 1:39:00 | PRBR | PROBATION RELEASE ISSUED: 05/12/2004 (AR08) | JUK |
| /2004 | 1:28:12 | TEXT | PROBATION RELEASE RETURNED AND MAILED | JUK |
| /2004 | 3:28:52 | D001 | PAYMENT DUE DATE SET TO: 08/17/2004 (FE52) | RIR |
| /2004 | 2:13:53 | ENFD | PAYMENT DELINQUENT NOTICE MAILED ON 09/08/2004 | AOC |
| /2004 | 8:36:18 | D001 | PAYMENT DUE DATE SET TO: 09/15/2004 (FE52) | CYC |
| /2004 | 9:47:12 | D001 | PAYMENT DUE DATE SET TO: 10/14/2004 (FE52) | CYC |
| /2004 | 11:02:11 | D001 | PAYMENT DUE DATE SET TO: 11/14/2004 (FE52) | TIG |
| /2004 | 8:37:00 | TEXT | FILE PULLED FOR PROB OFFICE | DET |
| /2004 | 8:48:51 | COMM | ONLY PD $25 IN NOV (FE52) | TAC |
| /2004 | 2:54:44 | PWRT | WRIT OF ARREST/PROB REVOC ISSUED: 12/30/2004(AR08) | DJW |
| /2004 | 4:37:43 | DAT2 | SET FOR: O/S WRIT ON 12/30/2005 AT 0900A (AR10) | DJW |
| /2005 | 11:39:10 | D001 | PAYMENT DUE DATE SET TO: 12/13/2004 (FE52) | TIG |
| /2005 | 1:05:21 | D001 | PAYMENT DUE DATE SET TO: 01/11/2005 (FE52) | TIG |
| /2005 | 8:50:26 | STAT | STATUS CHANGED TO: "J" - JAIL (AR10) | DJW |
| /2005 | 8:55:24 | TEXT | JAIL ID-FILE SENT TO CT RM | DJW |
| /2005 | 9:16:26 | WARR | "S" WARRANT SERVICE ON: 01/25/2005 (AR10) | DJW |
| /2005 | 9:16:27 | WARR | WARRANT LOCATION IS: H ON: 01/26/2005 (AR10) | DJW |
| /2005 | 11:42:22 | STAT | STATUS CHANGED TO: "O" - OTHER (AR10) | JUK |
| /2005 | 8:57:42 | D001 | PAYMENT DUE DATE SET TO: 03/11/2005 (FE52) | CYC |
| /2005 | 8:58:00 | D001 | PAYMENT DUE DATE SET TO: 06/09/2005 (FE52) | CYC |
| /2005 | 8:47:00 | D001 | PAYMENT DUE DATE SET TO: 12/05/2005 (FE52) | DIG |
| /2005 | 9:36:55 | D001 | PAYMENT DUE DATE SET TO: 01/03/2006 (FE52) | CLB |
| /2005 | 4:27:00 | TEXT | FILE PULLED FOR PROBATION OFFICE | TED |
| /2005 | 2:57:37 | COMM | 10/14/05: PROBATION TERMINATED (AR10) | JUK |

 **END OF THE REPORT**

**County:** 01     **Case Number:** CC-2005-001681.00     **Charge**     **UDCS**

**Name:** TAYLOR MARTIN

## se

### Case Information

| | | | |
|---|---|---|---|
| ounty: 01-JEFFERSON - BIRMINGHAM | Case Number: CC-2005-001681.00 | JID: JWC J WILLIAM COLE | DEF status: P Prison |
| iled: 05/04/2005 | AAGCY: S State | Muni N°: 00 | City: |
| rrest date: 12/07/2004 | Offe date: 12/06/2004 | ORI: 0010200 | Officer: SANDERS |
| dict date: 04/22/2005 | Grand jury: 76435 | Atty 1: WIT002A | Ticket N°: 446795 |
| racking N°'s: DC200401311300/ 0/ 0 | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: TAYLOR MARTIN | | Alias 1: | Alias 2: |
| OB: 09/19/1956 | SSN: 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 | | Driv License N°: AL |
| eight: 6'06" | Weight: 150 | Race/Sex: Black /M | Eyes/Hair: BRO/BLK |
| ID: AL128634 | YDate: | AIS: 153251 | PR: 2003 012226 |
| ddress 1: 300 72ND ST NO | | Address 2: | |
| ip: 35206 | City: BHAM | State: AL | Country: US |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: BAR052 | Attorney 1: WIT002 A | Attorney 2: |
| Prosecutor Flag: N | Attorney 1 Flag: Y | Attorney 2 Flag: |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: UDCS | Statute: ATTEMPT -DISTRIBUTE DRUGS | Stat Name: 13A-012-203 | Class/Categ: F DR | Counts: 1 |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: N | Dom Viol: | Case Type: F | Case Categ: DR | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: 750.00 | Bond type: P Property | Bond co: |
| el Date: 12/07/2004 | Surety: S 001 | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | - |
| : | | | - |
| : | | | - |
| : | | | - |

## Disposition

| | | | | |
|---|---|---|---|---|
| RT ACT: **G  Guilty plea** | | CA date: **08/02/2005** | Jury: | More: **N** |
| harge 1: **UDCS ATTEMPT -DISTRIBUTE DRUGS   13A-012-203** | | **F B** | Counts: **001** | CA: **08/02/2005** |
| harge 2: | | | Counts: | CA: |
| harge 3: | | | Counts: | CA: |
| dmin: | Why: | | TBNV1: | TBNV2: |
| ppeal: | CAPP: | | Type: | GJCA: |
| ont Dt: | Why: | | Cont N° : **0** | Dom Viol: |
| omment: | | | | |
| ase Compl: **N** | Sent Prov: **Y** | | Due: | |
| arr: **0** | SUBP: | | Updated: **09/28/2005** | |

## tence

### Sentence

| | | | |
|---|---|---|---|
| ent: **08/02/2005** | Begin: **09/27/2005** | End **0** | PRB Beg: |
| P CONF: **15 00 000** | SUSP CONF: **00 00 000** | Total Conf: **15 00 000** | Jail Cred: **00 00 003** |
| ICN Susp: **00 00 000** | Probation: **00 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| Cost: | X Fine Imp: 0 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: X | X RCUP: 0 | SUBP: | |
| RES1: X 0 | | RES2: 0 | | RES3: 0 |
| RES4: 0 | | RES5: 0 | | RES6: 0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: X | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | X SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:  Cost: 09/28/2005 |

| Date: | Time | Code | Comments | Operato |
|-------|------|------|----------|---------|
| /2005 | 3:52:04 | JUDG | ASSIGNED TO: (MMC) MIKE MCCORMICK        (AR01) | DIG |
| /2005 | 3:52:05 | ATY1 | ATTORNEY FOR DEFENDANT: WITCHER JAMES S JR  (AR01) | DIG |
| /2005 | 3:52:06 | FILE | FILED ON: 05/04/2005        (AR01) | DIG |
| /2005 | 3:52:07 | INDT | DEFENDANT INDICTED ON: 04/22/2005        (AR01) | DIG |
| /2005 | 3:52:08 | STAT | INITIAL STATUS SET TO: "B" - BOND      (AR01) | DIG |
| /2005 | 3:52:09 | ARRS | DEFENDANT ARRESTED ON: 12/07/2004        (AR01) | DIG |
| /2005 | 3:52:10 | BOND | BOND SET AT: $750.00            (AR01) | DIG |
| /2005 | 3:52:11 | REDT | DEFENDANT RELEASED FROM JAIL: 12/07/2004   (AR01) | DIG |
| /2005 | 3:52:12 | FILE | CHARGE 01: ATTEMPT -DISTRIBUTE /#CNTS: 001 (AR01) | DIG |
| /2005 | 3:52:13 | COMM | NCIC 3599 ALSO 05-1682          (AR01) | DIG |
| /2005 | 3:52:44 | PRTY | PARTY ADDED  S001  KIRKENDALL RUBY M   (AW21) | DIG |
| /2005 | 4:17:41 | CASP | CASE ACTION SUMMARY PRINTED        (AR10) | CYC |
| /2005 | 10:00:24 | DAT1 | SET FOR: PRETRIAL DOCKET/HE ON 08/10/2005 AT 0900A | JUK |
| /2005 | 1:23:36 | JUDG | JUDGE ID CHANGED FROM: MMC TO: JWC      (AR10) | JUK |
| /2005 | 1:23:37 | DAT1 | SET FOR: JURY TRIAL ON 09/12/2005 AT 0900A  (AR10) | JUK |
| /2005 | 8:01:41 | PRTY | PARTY ADDED  W002  HEADRICK ANDREA     (AW21) | DEL |
| /2005 | 8:02:36 | SUBP | WITNESS SUBPOENA ISSUED          AWP24 | DEL |
| /2005 | 8:47:11 | D001 | ENFORCEMENT STATUS SET TO:  "N"  (FE52) | DIG |
| /2005 | 3:35:21 | SERC | SERVICE OF SERVED PERSON  ON 07122005 FOR W001 (A | TED |
| /2005 | 8:37:45 | SERC | SERVICE OF SERVED PERSON  ON 07152005 FOR W002 (A | DEL |
| /2006 | 8:25:04 | DJID | DISPOSITION JUDGE ID CHANGED FROM:  TO: JWC | JUK |
| /2005 | 8:25:05 | DAT2 | SET FOR: PROBATION ON 09/27/2005 AT 0900A  (AR10) | JUK |
| /2005 | 8:25:06 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 08/02/2005 | JUK |
| /2005 | 8:25:07 | DISP | CHARGE 01: ATTEMPT -DISTRIBUTE/#CNTS: 001  (AR10) | JUK |
| /2005 | 8:25:08 | CH01 | DRUG FEE 3 PROVISION ORDERED BY THE COURT  (AR10) | JUK |
| /2005 | 8:42:43 | STAT | STATUS CHANGED TO: "J" - JAIL         (AR10) | DJW |
| /2005 | 8:43:28 | TEXT | JAIL ID | DJW |
| /2005 | 10:59:50 | STAT | STATUS CHANGED TO: "P" - PRISON       (AR10) | JUK |
| /2005 | 10:59:51 | D001 | ENFORCEMENT STATUS SET TO: "J"      (AR10) | JUK |
| /2005 | 11:00:20 | CH01 | DEFENDANT SENTENCED ON: 08/02/2005      (AR05) | JUK |
| /2005 | 11:00:21 | CH01 | SENTENCE TO BEGIN ON: 09/27/2005    (AR05) | JUK |
| /2005 | 11:00:22 | CH01 | IMPOSED CONFINEMENT: 15 YEARS        (AR05) | JUK |
| /2005 | 11:00:23 | CH01 | COST PROVISION ORDERED BY THE COURT     (AR05) | JUK |
| /2005 | 11:00:24 | CH01 | JAIL CREDIT: 003 DAYS            (AR05) | JUK |
| /2005 | 11:00:25 | CH01 | TOTAL CONFINEMENT: 15 YEARS        (AR05) | JUK |
| /2005 | 11:00:26 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT  (AR05) | JUK |
| /2005 | 11:00:27 | CH01 | PREL FEE PROVISION ORDERED BY THE COURT    (AR05) | JUK |
| /2005 | 11:00:28 | CH01 | CVCC PROVISION ORDERED BY THE COURT     (AR05) | JUK |
| /2005 | 11:00:29 | CH01 | SUBPOENA FEE PROVISION ORDERED BY THE COURT (AR05) | JUK |
| /2005 | 11:00:30 | CH01 | PENITENTIARY PROVISION ORDERED BY THE COURT (AR05) | JUK |
| /2005 | 11:00:35 | D001 | PAYMENT FREQUENCY SET TO: "M"        (FE52) | JUK |
| /2005 | 11:00:36 | D001 | FREQUENCY AMOUNT SET TO: $25.00       (FE52) | JUK |
| /2005 | 11:00:37 | D001 | PAYMENT DUE DATE SET TO: 10/27/2006      (FE52) | JUK |
| /2005 | 11:08:11 | TRSC | TRANSCRIPT OF RECORD ISSUED: 09/28/2005    (AR08) | JUK |
| /2005 | 9:18:00 | TEXT | ATTY FEE DEC MAILED TO STATE COMPTROLLER | CYC |
| /2005 | 12:06:17 | TEXT | LETTER FROM DEFT | JAI |
| /2005 | 11:18:00 | TEXT | DEFT'S LETTER CONSIDERED AS AN APPLICATION TO | JUK |
| /2005 | 11:18:01 | TEXT | RECONSIDER SENTENCE/PROBATION. SAID MOTION DENIED | JUK |
| /2005 | 11:27:02 | TEXT | ALL PARTIES NOTIFIED. | TED |
| /2005 | 8:48:09 | TEXT | LETTER FROM DEFT | DEL |

| /2005 | 2:04:23 | TEXT | REDUCED SENTENCE IS DENIED. | JUK |
| /2005 | 8:47:02 | TEXT | ALL PARTIES NOTIFIED | TED |
| /2005 | 9:30:20 | TEXT | LETTER FROM DEFT FILED 12-08-05 | DEL |
| /2006 | 9:56:24 | TEXT | MOTION FOR SENTENCE MODIFICATION AND REDUCTION OF | CYC |
| /2006 | 9:56:25 | TEXT | SENTENCE | CYC |
| /2006 | 11:58:38 | ATTH | CAS ATTACHMENT PRINTED          (AR08) | CYC |
| /2006 | 4:52:33 | TEXT | MOTION FOR MODIFICATION &/OR REDUCTION OF SENTENCE | JUK |
| /2006 | 4:52:34 | TEXT | IS DENIED. | JUK |
| /2006 | 11:49:35 | TEXT | DA DEFT ATTY NOTIFIED ORDER DATED 02-07-06 | DEW |
| /2006 | 4:23:38 | TEXT | COPIES SENT T. MARTIN | DEW |

 *END OF THE REPORT*

# ALABAMA SJIS CC/DC CASE DETAIL

alacourt.com
PREPARED FOR: RENEE WHYA

County: **01**   Case Number: **CC-2005-001682.00**   Charge   **SOLB**
Name: **TAYLOR MARTIN**

## se

### Case Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: | CC-2005-001682.00 | JID: | **JWC J WILLIAM COLE** | DEF status: | **J Jail** |
| iled: | 09/04/2005 | AAGCY: | **S State** | Muni N°: | **00** | City: | |
| rrest date: | 12/07/2004 | Offe date: | 12/06/2004 | ORI: | 0010200 | Officer: | **S SANDERS** |
| dict date: | | Grand jury: | | Atty 1: | WIT002A | Ticket N°: | 446825 |
| racking N°'s: | DC200401367200/ 0/ 0 | | | | | | |
| Date: | | Que: | | Time: | | Desc: | |

### Defendant Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ame: | **TAYLOR MARTIN** | | | Alias 1: | | Alias 2: | |
| OB: | **09/19/1956** | | SSN: | 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 | | Driv License N°: | **AL** |
| eight : | **6'06"** | Weight: | **150** | Race/Sex: | **Black /M** | Eyes/Hair: | **BRO/BRO** |
| ID: | AL128634 | YDate: | | AIS: | 153251 | PR: | 2003 012226 |
| ddress 1: | 300 72ND ST N | | | Address 2: | | | |
| ip: | 35206 | City: | **BHAM** | State: | **AL** | Country: | **US** |

### Prosecutor & Atty Info

| | | | | | |
|---|---|---|---|---|---|
| Prosecutor: | **BAR052** | Attorney 1: | **WIT002 A** | Attorney 2: | |
| Prosecutor Flag: | **N** | Attorney 1 Flag: | **Y** | Attorney 2 Flag: | |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **SOLB** | Statute: **SOLICITING PROSTITUTION** | Stat Name: **MUN-ICI-PAL** | Class/Categ: **M MU** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: **N** | Case Type: **M** | Case Categ: **MU** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **200.00** | Bond type: **P Property** | Bond co: |
| el Date: **12/07/2004** | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | - |
| : | | | - |
| : | | | - |
| : | | | - |

**sition**

## Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G Guilty plea** | CA date: **08/02/2005** | Jury: | More: **N** |
| harge 1: **SOLB SOLICITING PROSTITUTION** **MUN-ICI-PAL** **M V** | Counts: **001** | CA: **08/02/2005** |
| harge 2: | Counts: | CA: |
| harge 3: | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° : **0** | Dom Viol: **N** |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr: **0** | SUBP: | Updated: **09/28/2005** | |

## tence

### Sentence

| | | | |
|---|---|---|---|
| ent: **09/27/2005** | Begin: **09/27/2005** | End **0** | PRB Beg: |
| P CONF: **00 12 000** | SUSP CONF: **00 00 000** | Total Conf: **00 12 000** | Jail Cred: **00 00 003** |
| ICN Susp: **00 00 000** | Probation: **00 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| Cost: | X Fine Imp: 0 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: X | X RCUP: 0 | SUBP: | |
| RES1: X 0 | | RES2: 0 | | RES3: 0 |
| RES4: 0 | | RES5: 0 | | RES6: 0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | X SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: **X X** | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: **Cost: 09/28/2005** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 12:06:00 | TEXT | LETTER FROM DEFT | JAI |
| /2005 | 3:53:46 | JUDG | ASSIGNED TO: (MMC) MIKE MCCORMICK          (AR01) | DIG |
| /2005 | 3:53:47 | ARRS | DEFENDANT ARRESTED ON: 12/07/2004          (AR01) | DIG |
| /2005 | 3:53:48 | FILE | FILED ON: 05/04/2005          (AR01) | DIG |
| /2005 | 3:53:49 | STAT | INITIAL STATUS SET TO: "B" - BOND          (AR01) | DIG |
| /2005 | 3:53:50 | ATY1 | ATTORNEY FOR DEFENDANT: WITCHER JAMES S JR  (AR01) | DIG |
| /2005 | 3:53:51 | BOND | BOND SET AT: $200.00          (AR01) | DIG |
| /2005 | 3:53:52 | REDT | DEFENDANT RELEASED FROM JAIL: 12/07/2004   (AR01) | DIG |
| /2005 | 3:53:53 | FILE | CHARGE 01: SOLICITING PROSTITUT/#CNTS: 001  (AR01) | DIG |
| /2005 | 3:53:54 | COMM | CITY TRANSFER ALSO 05-1681          (AR01) | DIG |
| /2005 | 4:17:43 | CASP | CASE ACTION SUMMARY PRINTED          (AR10) | CYC |
| /2005 | 10:01:00 | DAT1 | SET FOR: PRETRIAL DOCKET/HE ON 06/10/2005 AT 0900A | JUK |
| /2005 | 1:24:02 | JUDG | JUDGE ID CHANGED FROM: MMC TO: JWC    (AR10) | JUK |
| /2005 | 1:24:03 | DAT1 | SET FOR: JURY TRIAL ON 09/12/2005 AT 0900A  (AR10) | JUK |
| /2005 | 8:02:36 | SUBP | WITNESS SUBPOENA ISSUED          AWP24 | DEL |
| /2005 | 8:47:19 | D001 | ENFORCEMENT STATUS SET TO: "N"     (FE52) | DIG |
| /2005 | 3:35:33 | SERC | SERVICE OF SERVED PERSON  ON 07122005 FOR W001 (A | TED |
| /2005 | 8:28:46 | DJID | DISPOSITION JUDGE ID CHANGED FROM:    TO: JWC | JUK |
| /2005 | 8:28:47 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 08/02/2005 | JUK |
| /2005 | 8:28:48 | DAT2 | SET FOR: PROBATION ON 09/27/2005 AT 0900A  (AR10) | JUK |
| /2005 | 8:28:49 | DISP | CHARGE 01: SOLICITING PROSTITU/#CNTS: 001   (AR10) | JUK |
| /2005 | 8:42:55 | STAT | STATUS CHANGED TO: "J" - JAIL          (AR10) | DJW |
| /2005 | 8:43:00 | TEXT | JAIL ID | DJW |
| /2005 | 11:01:40 | D001 | ENFORCEMENT STATUS SET TO: "J"     (AR10) | JUK |
| /2005 | 11:02:12 | CH01 | DEFENDANT SENTENCED ON: 09/27/2005     (AR05) | JUK |
| /2005 | 11:02:13 | CH01 | SENTENCE TO BEGIN ON: 09/27/2005     (AR05) | JUK |
| /2005 | 11:02:14 | CH01 | IMPOSED CONFINEMENT: 12 MONTHS     (AR05) | JUK |
| /2005 | 11:02:15 | CH01 | TOTAL CONFINEMENT: 12 MONTHS     (AR05) | JUK |
| /2005 | 11:02:16 | CH01 | JAIL CREDIT: 003 DAYS          (AR05) | JUK |
| /2005 | 11:02:17 | CH01 | COST PROVISION ORDERED BY THE COURT     (AR05) | JUK |
| /2005 | 11:02:18 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT  (AR05) | JUK |
| /2005 | 11:02:19 | CH01 | PREL FEE PROVISION ORDERED BY THE COURT    (AR05) | JUK |
| /2005 | 11:02:20 | CH01 | CVCC PROVISION ORDERED BY THE COURT     (AR05) | JUK |
| /2005 | 11:02:21 | CH01 | SUBPOENA FEE PROVISION ORDERED BY THE COURT (AR05) | JUK |
| /2005 | 11:02:22 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT     (AR05) | JUK |
| /2005 | 11:02:23 | CH01 | CONCURRENT SENTENCE ORDERED BY THE COURT  (AR05) | JUK |
| /2005 | 11:02:37 | D001 | PAYMENT FREQUENCY SET TO: "M"     (FE52) | JUK |
| /2005 | 11:02:38 | D001 | FREQUENCY AMOUNT SET TO: $25.00     (FE52) | JUK |
| /2005 | 11:02:39 | D001 | PAYMENT DUE DATE SET TO: 10/27/2006     (FE52) | JUK |
| /2005 | 11:03:16 | TRSC | TRANSCRIPT OF RECORD ISSUED: 09/28/2005   (AR08) | JUK |
| /2005 | 11:18:30 | TEXT | DEFT'S LETTER CONSIDERED AS AN APPLICATION TO | JUK |
| /2005 | 11:18:31 | TEXT | RECONSIDER SENTENCE/PROBATION. SAID MOTION DENIED | JUK |
| /2005 | 11:27:58 | TEXT | ALL PARTIES NOTIFIED | TED |
| /2005 | 8:48:00 | TEXT | LETTER FROM DEFT | DEL |
| /2005 | 2:04:00 | TEXT | DEFT'S MOTION REQUEST COMMUNITY CORRECTIONS OR | JUK |
| /2005 | 2:04:01 | TEXT | REDUCED SENTENCE IS DENIED. | JUK |
| /2005 | 8:46:12 | TEXT | ALL PARTIES NOTIFIED | TED |
| /2006 | 4:23:00 | TEXT | COPIES SENT T. MARTIN | DEW |

 ***END OF THE REPORT***

County: **01**    Case Number: **DC-1995-001577.00**    Charge    **ROB1**

Name: **TAYLOR MARTIN**

## se

### Case Information

| | | | | | |
|---|---|---|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: | **DC-1995-001577.00** | JID: **ROH R. O. HUGHES** | DEF status: **J Jail** |
| iled: | **02/13/1995** | AAGCY: | **C County** | Muni N°: **00** | City: |
| rrest date: **02/10/1995** | | Offe date: | | ORI: **0010200** | Officer: **PERKINS** |
| dict date: | | Grand jury: | | Atty 1: **SAN007A** | Ticket N°: **194211** |
| racking N°'s: | **0/ 0/ 0** | | | | |
| Date: | | Que: **002** | Time: **10:00 AM** | Desc: **PREV PROBATION REV** | |

### Defendant Information

| | | | | | |
|---|---|---|---|---|---|
| ame: | **TAYLOR MARTIN** | | Alias 1: | | Alias 2: |
| OB: | **09/19/1956** | SSN: **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** | | | Driv License N°: |
| eight : | **6'"** | Weight: **164** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BLK** |
| ID: | **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: | **300 72ND ST NO** | | Address 2: | |
| ip: | **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: **SAN007 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **ROB1** | Statute: **ROBBERY 1ST** | Stat Name: **13A-008-041** | Class/Categ: **F PE** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: | Dom Viol: | Case Type: **F** | Case Categ: **PE** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **30000.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: **W 001** |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| | 002 | 10:00 AM | **PREV - PROBATION REV** |
| | 001 | | **APPD -** |
| | | | - |
| | | | - |

**position**

## Disposition

| | | | |
|---|---|---|---|
| RT ACT:  **G  Guilty plea** | CA date:  **03/22/1995** | Jury: | More: |
| harge 1:  **TOP3 THEFT OF PROP 3RD**  **13A-008-005**    **M A** | | Counts:    **001** | CA:    **03/22/1995** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° :    **0** | Dom Viol: |
| omment: | | | |
| ase Compl:  **Y** | Sent Prov:  **U** | Due: | |
| arr:    **0** | SUBP: | Updated:    **01/19/1996** | |

**tence**

## Sentence

| | | | |
|---|---|---|---|
| ent:    **03/22/1995** | Begin: | End    **0** | PRB Beg: |
| P CONF:  **00 00 000** | SUSP CONF:  **00 12 000** | Total Conf:    **00 12 000** | Jail Cred:  **00 00 000** |
| ICN Susp:  **00 00 000** | Probation:    **00 12 000** | PRB Rev: | |

## Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | X Fine Imp: **100.00** | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | RCUP: 0 | X SUBP: | |
| RES1:  0 | | RES2:  0 | | RES3:  0 |
| RES4:  0 | | RES5:  0 | | RES6:  0 |

## Confine

| | | | | | |
|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 |

## Programs

| | | | | | |
|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

## Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:    Cost: **01/19/1996** |

© Alacourt.com

2

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /1900 | 8:00:00 | TEXT | "BAIL WARRANT" | JID |
| /1995 | 8:05:00 | ARRS | DEFENDANT ARRESTED ON: 02/10/95 | JID |
| /1995 | 8:05:00 | FILE | ON 02/13/95 FILED | JID |
| /1995 | 8:15:00 | CHG1 | CHARGE AT FILING OF: ROBBERY 1ST | JID |
| /1995 | 8:22:00 | BOND | BOND SET FOR      $30,000.00 | JID |
| /1995 | 8:41:00 | DAT1 | CASE SET ON 02/16/95 FOR  FIRST CALL | JID |
| /1995 | 8:05:00 | PTRL | PRE-TRIAL NOTICE MAILED 02/15/95 | AOC |
| /1995 | 8:05:00 | DAT1 | CASE SET ON 03/22/95 FOR PREL HEARING | CYC |
| /1995 | 8:15:00 | ATY1 | ATTORNEY FOR DEFENDANT:  SANFORD, ROBERT B, JR | CYC |
| /1995 | 8:22:00 | AAPT | APPOINTMENT OF COUNSEL  SENT TO DEFENSE ATTORNEY 1 | CYC |
| /1995 | 8:41:00 | SUBP | WITNESS SUBPOENA ISSUED 02/17/95 ON | VIE |
| /1995 | 8:05:00 | DAT1 | CASE SET ON 04/19/95 FOR  PAY DUE | CYC |
| /1995 | 8:15:00 | CADA | CASE DISPOSED ON 03/22/95 BY:  GUILTY | CYC |
| /1995 | 8:22:00 | CHG1 | CHARGE AT DISPOSITION OF: THEFT OF PROP 3RD | CYC |
| /1995 | 8:41:00 | SNTD | DEFENDANT SENTENCED ON: 03/22/95 | CYC |
| /1995 | 8:48:00 | SESU | SUSPENDED CONFINEMENT      00Y 12M 000D | CYC |
| /1995 | 8:55:00 | SETL | TOTAL CONFINEMENT OF:      00Y 12M 000D | CYC |
| /1995 | 9:11:00 | SEPR | PROBATION OF:      00Y 12M 000D | CYC |
| /1995 | 9:12:00 | FINE | IMPOSED FINE OF:      $100.00 | CYC |
| /1995 | 9:14:00 | TOFN | TOTAL FINE OF:      $100.00 | CYC |
| /1995 | 9:22:00 | PROV | PROVISION ADDED: COURT COSTS | CYC |
| /1995 | 10:01:00 | PROV | PROVISION ADDED: CRIME VICTIM | CYC |
| /1995 | 8:05:00 | PTRM | PAYMENT TERMS NOTICE MAILED 03/24/95 | AOC |
| /1995 | 8:05:00 | TEXT | ATTY FEE DEC MAILED TO STATE COMPTROLLER | VIE |
| /1995 | 8:05:00 | DAT1 | CASE SET ON 05/08/95 FOR PROBATION REV | CYC |
| /1995 | 8:05:00 | TEXT | PAID IN FULL | CAG |

 **END OF THE REPORT**

| County: **01** | Case Number: **DC-2002-006180.00** | Charge | **VDR1** |
|---|---|---|---|

Name: **TAYLOR MARTIN**

## Case

### Case Information

| | | |
|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **DC-2002-006180.00** | JID: **RGC ROBERT G. CAHILL** | DEF status: **J Jail** |
| iled: **05/23/2002** | AAGCY: **C County** | Muni N°: **00** | City: |
| rrest date: **05/21/2002** | Offe date: **05/21/2002** | ORI: **0010000** | Officer: **R PARISH** |
| dict date: | Grand jury: | Atty 1: **SPA003A** | Ticket N°: **379812** |
| racking N°s: **WR200200168400/ 0/ 0** | | | |
| Date: **09/24/2002** | Que: **005** | Time: **01:30 PM** | Desc: **PFUL PAYMENT DUE IN FUL** |

### Defendant Information

| | | |
|---|---|---|
| ame: **TAYLOR MARTIN** | Alias 1: | Alias 2: |
| OB: **09/19/1956** | SSN: **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** | Driv License N°: **AL** |
| eight : **6'"** | Weight: **153** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BLK** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND ST N** | | Address 2: | |
| ip: **35215** | City: **BIRMINGHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: **SPA003 A** | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **VDR1** | Statute: **USE/POSS DRUG PARAPHERNALIA** | Stat Name: **13A-012-260(C)** | Class/Categ: **M DR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: **N** | Case Type: **M** | Case Categ: **DR** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **1000.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : **09/24/2002** | **005** | **01:30 PM** | **PFUL - PAYMENT DUE IN FUL** |
| : | | | - |
| : | | | - |
| : | | | - |

## Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G  Guilty plea** | CA date: **06/24/2002** | Jury: | More: **N** |
| harge 1: **VDR1 USE/POSS DRUG PARAPHERNALIA   13A-012-260(C)   M A** | Counts:  **001** | CA: **06/24/2002** |
| harge 2: | Counts: | CA: |
| harge 3: | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° :  **0** | Dom Viol: **N** |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr:  **0** | SUBP: | Updated:  **06/25/2002** | |

## tence

### Sentence

| | | | |
|---|---|---|---|
| ent:  **06/24/2002** | Begin: | End  **0** | PRB Beg: |
| P CONF:  **00 00 000** | SUSP CONF: **00 12 000** | Total Conf:  **00 12 000** | Jail Cred: **00 00 000** |
| ICN Susp:  **00 00 000** | Probation:  **00 24 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | X Fine Imp: 100.00 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | X DRGF: 1 | ASU: |
| PREL: | DRUG: | X RCUP: 200.00 | X SUBP: | |
| RES1:  0 | | RES2:  0 | | RES3:  0 |
| RES4:  0 | | RES5:  0 | | RES6:  0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:  Cost: **06/25/2002** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2002 | 10:27:19 | JUDG | ASSIGNED TO: (OLJ) PETE JOHNSON          (AR01) | SUC |
| /2002 | 10:27:20 | COMM | 14224,14332,95-3275,          (AR01) | SUC |
| /2002 | 10:27:21 | COMM | **DC02-6180-81,5193,4897,4474,01-2797,99-10726,97- | SUC |
| /2002 | 10:27:22 | BOND | BOND SET AT: $1000.00          (AR01) | SUC |
| /2002 | 10:27:23 | ARRS | DEFENDANT ARRESTED ON: 05/21/2002          (AR01) | SUC |
| /2002 | 10:27:24 | STAT | INITIAL STATUS SET TO: "J" - JAIL          (AR01) | SUC |
| /2002 | 10:27:25 | FILE | FILED ON: 05/23/2002          (AR01) | SUC |
| /2002 | 10:27:26 | FILE | CHARGE 01: USE/POSS DRUG PARAPH/#CNTS: 001  (AR01) | SUC |
| /2002 | 10:27:48 | JUDG | JUDGE ID CHANGED FROM: OLJ TO: RGC          (AR01) | SUC |
| /2002 | 12:36:17 | DAT1 | SET FOR:  HEARING ON 05/24/2002 AT 0900A  (AR01) | SUC |
| /2002 | 12:36:59 | ARRS | DEFENDANT ARRESTED ON: 05/21/2002          (AR01) | SUC |
| /2002 | 12:37:00 | BOND | BOND SET AT: $1000.00          (AR01) | SUC |
| /2002 | 12:37:00 | DAT1 | SET FOR:  HEARING ON 05/24/2002 AT 0900A  (AR01) | SUC |
| /2002 | 12:37:00 | CASP | CASE ACTION SUMMARY PRINTED          (AR01) | SUC |
| /2002 | 12:37:00 | FILE | CHARGE 01: USE/POSS DRUG PARAPH/#CNTS: 001  (AR01) | SUC |
| /2002 | 1:56:09 | ATY1 | ATTORNEY FOR DEFENDANT: SPAIN PAUL L        (AR10) | TRG |
| /2002 | 1:56:10 | DAT1 | SET FOR: BENCH TRIAL ON 06/24/2002 AT 0130P (AR10) | TRG |
| /2002 | 2:02:10 | AAPT | APPOINTMENT OF COUNSEL  SENT TO DEFENSE ATTO(AR09) | TRG |
| /2002 | 4:25:08 | SUBP | WITNESS SUBPOENA ISSUED               AWP24 | ELM |
| /2002 | 3:28:07 | SERC | SERVICE OF SERVED PERSON   ON 06012002 FOR W002 (A | ELM |
| /2002 | 4:30:03 | SERC | SERVICE OF SERVED PERSON   ON 06062002 FOR W001 (A | ELM |
| /2002 | 8:14:53 | DJID | DISPOSITION JUDGE ID CHANGED FROM:     TO: RGC | TRG |
| /2002 | 8:14:54 | DAT1 | SET FOR: PAYMENT DUE IN FUL ON 09/24/2002 AT 0130P | TRG |
| /2002 | 8:14:55 | DISP | CHARGE 01: USE/POSS DRUG PARAP/#CNTS: 001  (AR10) | TRG |
| /2002 | 8:14:56 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 06/24/2002 | TRG |
| /2002 | 8:14:57 | CH01 | DRUG FEE 1 PROVISION ORDERED BY THE COURT  (AR10) | TRG |
| /2002 | 8:15:04 | CH01 | DEFENDANT SENTENCED ON: 06/24/2002          (AR05) | TRG |
| /2002 | 8:15:05 | CH01 | TOTAL CONFINEMENT: 12 MONTHS          (AR05) | TRG |
| /2002 | 8:15:06 | CH01 | PROBATION OF: 24 MONTHS          (AR05) | TRG |
| /2002 | 8:15:07 | CH01 | CVCC PROVISION ORDERED BY THE COURT        (AR05) | TRG |
| /2002 | 8:15:08 | CH01 | RECOUPMENT PROVISION ORDERED BY THE COURT  (AR05) | TRG |
| /2002 | 8:15:09 | CH01 | SUSPENDED CONFINEMENT: 12 MONTHS          (AR05) | TRG |
| /2002 | 8:15:10 | CH01 | COST PROVISION ORDERED BY THE COURT        (AR05) | TRG |
| /2002 | 8:15:11 | CH01 | FINE IMPOSED: $100.00          (AR05) | TRG |
| /2002 | 8:15:12 | CH01 | FINE PROVISION ORDERED BY THE COURT        (AR05) | TRG |
| /2002 | 8:15:13 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT (AR05) | TRG |
| /2002 | 8:15:14 | CH01 | RCUP AMOUNT ORDERED: $200.00          (AR05) | TRG |
| /2002 | 8:15:15 | CH01 | SUBPOENA FEE PROVISION ORDERED BY THE COURT (AR05) | TRG |
| /2002 | 12:22:00 | PTRM | PAYMENT TERMS NOTICE MAILED 07/02/2002 | AOC |
| /2002 | 2:19:47 | ENFD | PAYMENT DELINQUENT NOTICE MAILED ON 08/02/2002 | AOC |
| /2002 | 9:41:56 | D001 | PAYMENT DUE DATE SET TO: 09/24/2002        (FE52) | GLB |
| /2003 | 3:00:00 | PSTA | ENFORCEMENT PLACEMENT STATUS CHANGED TO: D | RUG |
| /2003 | 7:54:45 | D001 | PAID IN FULL: ENF STATUS IS "S"        (FE52) | JUC |

 **END OF THE REPORT**

| County: | **01** | Case Number: | **DC-2002-004897.00** | Charge | **PINT** |
|---|---|---|---|---|---|
| Name: | **TAYLOR MARTIN** | | | | |

## se

### Case Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: | **DC-2002-004897.00** | JID: | **RGC ROBERT G. CAHILL** | DEF status: | **B Bond** |
| iled: | **04/22/2002** | AAGCY: | **C County** | Muni N°: | **00** | City: | |
| rrest date: | **04/22/2002** | Offe date: | **04/22/2002** | ORI: | **0010000** | Officer: | **J L PERKINS** |
| dict date: | | Grand jury: | | Atty 1: | | Ticket N°: | **377461** |
| Date: | **10/13/2002** | Que: **005** | Time: **01:00 PM** | Desc: | **PDUE PAY DUE DKT/HEARI** | | |

### Defendant Information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ame: | **TAYLOR MARTIN** | | Alias 1: | | | Alias 2: | |
| OB: | **09/19/1956** | SSN: | **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** | | Driv License N°: | **AL** | |
| eight : | **5'"** | Weight: **170** | | Race/Sex: | **Black /M** | Eyes/Hair: | **BRO/BLK** |
| ID: | **AL128634** | YDate: | | AIS: | | PR: | **0** |
| ddress 1: | **300 72ND ST N** | | | Address 2: | | | |
| ip: | **35206** | City: | **EAST LAKE** | State: | **AL** | Country: | **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | | | |
|---|---|---|---|---|---|---|
| . Crime co: | **PINT** | Statute: | **PUBLIC INTOXICATION** | Stat Name: **13A-011-010** | Class/Categ: **V AL** | Counts: **1** |
| . Crime co: | | Statute: | | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | | Statute: | | Stat Name: | Class/Categ: | Counts: |
| ore: | **N** | | Dom Viol: **N** | Case Type: **V** | Case Categ: **AL** | |
| omment: | | | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: | **100.00** | Bond type: **R Recognizance** | Bond co: |
| el Date: | **04/22/2002** | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : 10/13/2002 | 005 | 01:00 PM | PDUE - PAY DUE DKT/HEARI |
| : | | - | |
| : | | - | |
| : | | - | |

## Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G  Guilty plea** | CA date: **05/13/2002** | Jury: | More: **N** |
| harge 1: **PINT PUBLIC INTOXICATION     13A-011-010     V U** | | Counts: **001** | CA: **05/13/2002** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° : **0** | Dom Viol: **N** |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr: **0** | SUBP: | Updated: **09/10/2002** | |

## *tence*

### Sentence

| | | | |
|---|---|---|---|
| ent: **05/13/2002** | Begin: | End **0** | PRB Beg: |
| P CONF: **00 00 000** | SUSP CONF: **00 00 000** | Total Conf: **00 00 000** | Jail Cred: **00 00 000** |
| ICN Susp: **00 00 000** | Probation: **00 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | X Fine Imp: **100.00** | Fine Susp: **0** | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: **0** | DRGF: **0** | ASU: |
| PREL: | DRUG: | RCUP: **0** | SUBP: | |
| RES1: **0** | | RES2: **0** | | RES3: **0** |
| RES4: **0** | | RES5: **0** | | RES6: **0** |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: **0** | EMON: **0** |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: **0** | |

### Programs

| | | | | | |
|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: **0** | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: **0** | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: **Cost: 05/13/2002** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2002 | 12:37:47 | JUDG | ASSIGNED TO: (RGC) ROBERT G. CAHILL (AR01) | SUC |
| /2002 | 12:37:48 | STAT | INITIAL STATUS SET TO: "B" - BOND (AR01) | SUC |
| /2002 | 12:37:49 | FILE | CHARGE 01: PUBLIC INTOXICATION /#CNTS: 001 (AR01) | SUC |
| /2002 | 12:37:50 | FILE | FILED ON: 04/24/2002 (AR01) | SUC |
| /2002 | 12:37:51 | DAT1 | SET FOR: HEARING ON 05/13/2002 AT 0900A (AR01) | SUC |
| /2002 | 12:37:52 | ARRS | DEFENDANT ARRESTED ON: 04/22/2002 (AR01) | SUC |
| /2002 | 12:37:53 | REDT | DEFENDANT RELEASED FROM JAIL: 04/22/2002 (AR01) | SUC |
| /2002 | 12:37:54 | BOND | BOND SET AT: $100.00 (AR01) | SUC |
| /2002 | 12:40:36 | COMM | *DC02-4474,01-2797,99-10726,97-14332,14224,95-3275 | SUC |
| /2002 | 12:40:37 | COMM | ,1577,94-8842 (AR01) | SUC |
| /2002 | 1:16:26 | STAT | STATUS CHANGED TO: "B" - (AR01) | SUC |
| /2002 | 1:16:27 | FILE | DATE CHANGED TO:04/24/2002 (AR01) | SUC |
| /2002 | 1:16:28 | BOND | BOND SET AT: $100.00 (AR01) | SUC |
| /2002 | 1:16:29 | CASP | CASE ACTION SUMMARY PRINTED (AR01) | SUC |
| /2002 | 1:16:30 | DAT1 | SET FOR: HEARING ON 05/13/2002 AT 0900A (AR01) | SUC |
| /2002 | 1:16:31 | FILE | CHARGE 01: PUBLIC INTOXICATION /#CNTS: 001 (AR01) | SUC |
| /2002 | 1:16:32 | ARRS | DEFENDANT ARRESTED ON: 04/22/2002 (AR01) | SUC |
| /2002 | 1:16:33 | REDT | DEFENDANT RELEASED FROM JAIL: 04/22/2002 (AR01) | SUC |
| /2002 | 2:55:36 | DJID | DISPOSITION JUDGE ID CHANGED FROM: TO: RGC | JIK |
| /2002 | 2:55:37 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 05/13/2002 | JIK |
| /2002 | 2:55:38 | DISP | CHARGE 01: PUBLIC INTOXICATION/#CNTS: 001 (AR10) | JIK |
| /2002 | 2:55:39 | DAT1 | SET FOR: PAY DUE DKT/HEARI ON 07/13/2002 AT 0100P | JIK |
| /2002 | 2:55:42 | CH01 | DEFENDANT SENTENCED ON: 05/13/2002 (AR05) | JIK |
| /2002 | 2:55:43 | CH01 | FINE PROVISION ORDERED BY THE COURT (AR05) | JIK |
| /2002 | 2:55:44 | CH01 | COST PROVISION ORDERED BY THE COURT (AR05) | JIK |
| /2002 | 2:55:45 | CH01 | FINE IMPOSED: $100.00 (AR05) | JIK |
| /2002 | 2:55:46 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT (AR05) | JIK |
| /2002 | 2:55:47 | CH01 | CVCC PROVISION ORDERED BY THE COURT (AR05) | JIK |
| /2002 | 2:03:22 | PTRM | PAYMENT TERMS NOTICE MAILED 05/21/2002 | AOC |
| /2002 | 2:24:00 | ENFD | PAYMENT DELINQUENT NOTICE MAILED ON 08/02/2002 | AOC |
| /2002 | 9:42:40 | D001 | PAYMENT DUE DATE SET TO: 09/13/2002 (FE52) | GLB |
| /2002 | 10:06:56 | DAT1 | SET FOR: PAY DUE DKT/HEARING ON 10/13/2002 (FE52) | GLB |
| /2003 | 3:00:00 | PSTA | ENFORCEMENT PLACEMENT STATUS CHANGED TO: D | RUG |
| /2003 | 11:17:02 | D001 | FREQUENCY AMOUNT SET TO $314.50 (EC01) | JUC |
| /2003 | 10:35:04 | D001 | PAID IN FULL: ENF STATUS IS "S" (FE52) | JUC |

 **END OF THE REPORT**

© Alacourt.com

**OFFICE**

County: **01**    Case Number: **DC-2004-010222.00**    Charge    **VDR1**

Name: **TAYLOR MARTIN**

**se**

## Case Information

| | | | |
|---|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **DC-2004-010222.00** | JID: **RGC ROBERT G. CAHILL** | DEF status: **B  Bond** |
| iled: **09/20/2004** | AAGCY: **C  County** | Muni N°: **00** | City: |
| rrest date: **09/15/2004** | Offe date: **09/07/2004** | ORI: **0010000** | Officer: **M W EATON** |
| dict date: | Grand jury: | Atty 1: | Ticket N°: **440918** |
| racking N°'s: **WR200400290400/ 0/  0** | | | |
| Date: **02/10/2005** | Que: **005** | Time: **09:00 AM** | Desc: **PFUL PAYMENT DUE IN FUL** |

## Defendant Information

| | | |
|---|---|---|
| ame: **TAYLOR MARTIN** | Alias 1: | Alias 2: |
| OB: **09/19/1956** | SSN: **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** | Driv License N°: **ALI557672** |
| eight : **6'''** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BRO** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND ST N** | | Address 2: | |
| ip: **35206** | City: **BIRMINGHAM** | State: **AL** | Country: **US** |

## Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: |

## Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

## Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **VDR1** | Statute: **USE/POSS DRUG PARAPHERNALIA** | Stat Name: **13A-012-260(C)** | Class/Categ: **M DR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: **N** | Case Type: **M** | Case Categ: **DR** | |
| omment: | | | | |

## Bonding Information

| | | |
|---|---|---|
| ond amt: **500.00** | Bond type: **P Property** | Bond co: |
| el Date: **09/15/2004** | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

**tings**

## Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : **02/10/2005** | **005** | **09:00 AM** | **PFUL - PAYMENT DUE IN FUL** |
| : | | | - |
| : | | | - |
| : | | | - |



## Disposition

| | | | | |
|---|---|---|---|---|
| RT ACT: **G  Guilty plea** | | CA date: **10/06/2004** | Jury: | More: **N** |
| harge 1: **VDR1 USE/POSS DRUG PARAPHERNALIA    13A-012-260(C)    M A** | | | Counts:    **001** | CA:    **10/06/2004** |
| harge 2: | | | Counts: | CA: |
| harge 3: | | | Counts: | CA: |
| dmin: | Why: | | TBNV1: | TBNV2: |
| ppeal: | CAPP: | | Type: | GJCA: |
| ont Dt: | Why: | | Cont N° :    **0** | Dom Viol: **N** |
| omment: | | | | |
| ase Compl: **N** | | Sent Prov: **Y** | Due: | |
| arr:    **0** | | SUBP: | Updated:    **10/06/2004** | |

## Sentence

| | | | |
|---|---|---|---|
| ent:    **10/06/2004** | Begin: | End    **0** | PRB Beg: |
| P CONF:    **00 00 000** | SUSP CONF: **00 12 000** | Total Conf:    **00 12 000** | Jail Cred:  **00 00 000** |
| ICN Susp:  **00 00 000** | Probation:    **00 24 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | X Fine Imp: **100.00** | Fine Susp: **0** | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: **0** | X DRGF: **1** | ASU: |
| PREL: | DRUG: | RCUP: **0** | SUBP: | |
| RES1: **0** | | RES2: **0** | | RES3: **0** |
| RES4: **0** | | RES5: **0** | | RES6: **0** |

### Confine

| | | | | | |
|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: **0**    EMON: **0** |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: **0** |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: **0** | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: **0** | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:    Cost: **10/06/2004** |

© Alacourt.com    4/6/2006

| Date: | Time | Code | Comments | Operato |
|-------|------|------|----------|---------|
| /2004 | 12:24:21 | JUDG | ASSIGNED TO: (OLJ) PETE JOHNSON        (AR01) | TRG |
| /2004 | 12:24:22 | STAT | INITIAL STATUS SET TO: "B" - BOND        (AR01) | TRG |
| /2004 | 12:24:23 | FILE | FILED ON: 09/20/2004        (AR01) | TRG |
| /2004 | 12:24:24 | ARRS | DEFENDANT ARRESTED ON: 09/15/2004        (AR01) | TRG |
| /2004 | 12:24:25 | BOND | BOND SET AT: $500.00        (AR01) | TRG |
| /2004 | 12:24:26 | REDT | DEFENDANT RELEASED FROM JAIL: 09/15/2004  (AR01) | TRG |
| /2004 | 12:24:27 | DAT1 | SET FOR:  HEARING ON 10/05/2004 AT 09D0A  (AR01) | TRG |
| /2004 | 12:24:28 | COMM | *DC 02 5193        (AR01) | TRG |
| /2004 | 12:24:29 | FILE | CHARGE 01: USE/POSS DRUG PARAPH/#CNTS: 001  (AR01) | TRG |
| /2004 | 12:24:30 | JUDG | JUDGE ID CHANGED FROM: OLJ TO: RGC        (AR01) | TRG |
| /2004 | 12:47:24 | STAT | STATUS CHANGED TO: "B" -        (AR01) | TRG |
| /2004 | 12:47:25 | BOND | BOND SET AT: $500.00        (AR01) | TRG |
| /2004 | 12:47:26 | REDT | DEFENDANT RELEASED FROM JAIL: 09/15/2004  (AR01) | TRG |
| /2004 | 12:47:27 | ARRS | DEFENDANT ARRESTED ON: 09/15/2004        (AR01) | TRG |
| /2004 | 12:47:28 | FILE | DATE CHANGED TO:09/20/2004        (AR01) | TRG |
| /2004 | 12:47:29 | DAT1 | SET FOR:  HEARING ON 10/05/2004 AT 0900A  (AR01) | TRG |
| /2004 | 12:47:30 | FILE | CHARGE 01: USE/POSS DRUG PARAPH/#CNTS: 001  (AR01) | TRG |
| /2004 | 12:47:31 | CASP | CASE ACTION SUMMARY PRINTED | TRG |
| /2004 | 4:10:45 | DJID | DISPOSITION JUDGE ID CHANGED FROM:    TO: RGC | SUC |
| /2004 | 4:10:46 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 10/06/2004 | SUC |
| /2004 | 4:10:47 | DAT1 | SET FOR: PAYMENT DUE IN FUL ON 02/10/2005 AT 0900A | SUC |
| /2004 | 4:10:48 | DISP | CHARGE 01: USE/POSS DRUG PARAP/#CNTS: 001  (AR10) | SUC |
| /2004 | 4:10:49 | CH01 | DRUG FEE 1 PROVISION ORDERED BY THE COURT  (AR10) | SUC |
| /2004 | 4:10:59 | CH01 | DEFENDANT SENTENCED ON: 10/06/2004  (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | PROBATION OF: 24 MONTHS        (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | SUSPENDED CONFINEMENT: 12 MONTHS        (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | COST PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | FINE PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT  (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | TOTAL CONFINEMENT: 12 MONTHS        (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | FINE IMPOSED: $100.00        (AR05) | SUC |
| /2004 | 4:11:00 | CH01 | CVCC PROVISION ORDERED BY THE COURT  (AR05) | SUC |
| /2004 | 4:11:07 | D001 | PAYMENT DUE DATE SET TO: 02/10/2005        (FE52) | SUC |
| /2004 | 2:04:26 | PTRM | PAYMENT TERMS NOTICE MAILED 10/14/2004 | AOC |
| /2005 | 12:48:43 | ENFD | PAYMENT DELINQUENT NOTICE MAILED ON 03/05/2005 | AOC |

 **END OF THE REPORT**

**OFFICE**

| County: **01** | Case Number: **DC-2005-002049.00** | Charge | **NWNI** |
|---|---|---|---|

Name: **TAYLOR MARTIN**

## se

### Case Information

| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **DC-2005-002049.00** | JID: **SLW SHELLY WATKINS** | DEF status: **J Jail** |
|---|---|---|---|
| iled: **02/22/2005** | AAGCY: **C County** | Muni N°: **00** | City: |
| rrest date: **02/18/2005** | Offe date: | ORI: **0010000** | Officer: **DACHECK** |
| dict date: | Grand jury: | Atty 1: | Ticket N°: **451409** |
| racking N°'s: **0/ 0/ 0** | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| ame: **TAYLOR MARTIN** | | Alias 1: | Alias 2: |
|---|---|---|---|
| OB: **09/19/1956** | SSN: **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** | | Driv License N°: **AL** |
| eight : **6'''** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BRO** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND ST** | | Address 2: | |
| ip: **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| Prosecutor: | Attorney 1: | Attorney 2: |
|---|---|---|
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| Warrant Date: | WARACT: | WARLOC: |
|---|---|---|
| BP ISS: | BP RTN: | |

### Charges

| . Crime co: **NWNI** | Statute: **NEGOTIATING WORTHLESS INST** | Stat Name: **13A-009-013.1** | Class/Categ: **M PR** | Counts: **1** |
|---|---|---|---|---|
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: | Case Type: **M** | Case Categ: **PR** | |
| omment: | | | | |

### Bonding Information

| ond amt: **300.00** | Bond type: | Bond co: |
|---|---|---|
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| 11/23/2005 | 005 | 01:00 PM | PDUE - PAY DUE DKT/HEARI |

**position**

## Disposition

| | | | |
|---|---|---|---|
| RT ACT:  **G  Guilty plea** | CA date: **02/23/2005** | Jury: | More:  **N** |
| harge 1:  **NWNI NEGOTIATING WORTHLESS INST    13A-009-013.1     M A** | Counts:  **001** | CA:  **02/23/2005** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° :  **0** | Dom Viol: |
| omment: | | | |
| ase Compl:  **N** | Sent Prov:  **Y** | Due: | |
| arr:  **0** | SUBP: | Updated:  **11/14/2005** | |

## *tence*

### Sentence

| | | | |
|---|---|---|---|
| ent:  **02/23/2005** | Begin: | End  **0** | PRB Beg: |
| P CONF:  **00 00 000** | SUSP CONF: **00 00 008** | Total Conf:  **00 00 008** | Jail Cred:  **00 00 000** |
| ICN Susp:  **00 00 000** | Probation:  **02 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| X Cost: | X Fine Imp: 25.00 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: X | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | RCUP: 0 | SUBP: | |
| RES1: X 113.25 R001 | | RES2: 0 | | RES3: 0 |
| RES4: 0 | | RES5: 0 | | RES6: 0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: X | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:  **Cost: 02/24/2005** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 11:38:45 | JUDG | ASSIGNED TO: (SLW) SHELLY WATKINS        (AR01) | ROW |
| /2005 | 11:38:46 | STAT | INITIAL STATUS SET TO: "J" - JAIL        (AR01) | ROW |
| /2005 | 11:38:47 | FILE | FILED ON: 02/22/2005        (AR01) | ROW |
| /2005 | 11:38:48 | ARRS | DEFENDANT ARRESTED ON: 02/18/2005        (AR01) | ROW |
| /2005 | 11:38:49 | BOND | BOND SET AT: $300.00        (AR01) | ROW |
| /2005 | 11:38:50 | FILE | CHARGE 01: NWNI-WALMART/#CNTS: 001        (AR01) | ROW |
| /2005 | 11:38:51 | COMM | **DC05 2043-52, 02-5193, 04-10222, 04 13113,(AR01) | ROW |
| /2005 | 11:38:52 | COMM | 672, 05 1864-65        (AR01) | ROW |
| /2005 | 1:06:42 | DAT2 | SET FOR: HEARING ON 02/23/2005 AT 0100P  (AR01) | ROW |
| /2005 | 1:06:43 | CASP | CASE ACTION SUMMARY PRINTED        (AR01) | ROW |
| /2005 | 4:52:14 | DJID | DISPOSITION JUDGE ID CHANGED FROM:   TO: SLW | SUC |
| /2005 | 4:52:15 | DAT2 | SET FOR: 100/MTH ON 03/23/2005 AT 0100P  (AR10) | SUC |
| /2005 | 4:52:16 | DISP | CHARGE 01: NWNI-WALMART/#CNTS: 001        (AR10) | SUC |
| /2005 | 4:52:17 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 02/23/2005 | SUC |
| /2005 | 8:32:58 | PRTY | PARTY ADDED R001 WALMART #762        (AW21) | SUC |
| /2005 | 9:31:25 | CH01 | DEFENDANT SENTENCED ON: 02/23/2005        (AR05) | SUC |
| /2005 | 9:31:26 | CH01 | SUSPENDED CONFINEMENT: 008 DAYS        (AR05) | SUC |
| /2005 | 9:31:27 | CH01 | TOTAL CONFINEMENT: 008 DAYS        (AR05) | SUC |
| /2005 | 9:31:28 | CH01 | PROBATION OF: 02 YEARS        (AR05) | SUC |
| /2005 | 9:31:29 | CH01 | COST PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:30 | CH01 | FINE PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:31 | CH01 | FINE IMPOSED: $25.00        (AR05) | SUC |
| /2005 | 9:31:32 | CH01 | HISTORY FEE PROVISION ORDERED BY THE COURT  (AR05) | SUC |
| /2005 | 9:31:33 | CH01 | WORTHLESS CHK PROVISION ORDERED BY THE COURT(AR05) | SUC |
| /2005 | 9:31:34 | CH01 | CVCC PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:35 | CH01 | R001 REST AMOUNT ORDERED: $113.25        (AR05) | SUC |
| /2005 | 9:31:36 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:37 | D001 | PAYMENT FREQUENCY SET TO: "M"        (FE52) | SUC |
| /2005 | 9:31:38 | D001 | FREQUENCY AMOUNT SET TO: $100.00        (FE52) | SUC |
| /2005 | 3:20:10 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 04/23/2005 (FE52) | TRG |
| /2005 | 3:20:11 | D001 | PAYMENT DUE DATE SET TO: 04/23/2005        (FE52) | TRG |
| /2005 | 10:21:43 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 05/23/2005 (FE52) | MAW |
| /2005 | 10:21:44 | D001 | PAYMENT DUE DATE SET TO: 05/23/2005        (FE52) | MAW |
| /2005 | 3:37:55 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 06/23/2005 (FE52) | TRG |
| /2005 | 3:37:56 | D001 | PAYMENT DUE DATE SET TO: 06/23/2005        (FE52) | TRG |
| /2005 | 9:07:15 | D001 | PAYMENT DUE DATE SET TO: 07/23/2005        (FE52) | TRG |
| /2005 | 9:05:45 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 08/23/2005 (FE52) | MAW |
| /2005 | 9:05:46 | D001 | PAYMENT DUE DATE SET TO: 08/23/2005        (FE52) | MAW |
| /2005 | 4:44:08 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 09/23/2005 (FE52) | MAW |
| /2005 | 4:44:09 | D001 | PAYMENT DUE DATE SET TO: 09/23/2005        (FE52) | MAW |
| /2005 | 4:54:42 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 10/23/2005 (FE52) | JIK |
| /2005 | 4:54:43 | D001 | PAYMENT DUE DATE SET TO: 10/23/2005        (FE52) | JIK |
| /2005 | 3:30:44 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 11/23/2005 (FE52) | TRG |
| /2005 | 3:30:45 | D001 | PAYMENT DUE DATE SET TO: 11/23/2005        (FE52) | TRG |

 **END OF THE REPORT**

**County:** 01   **Case Number:** DC-2005-002050.00   **Charge**   **NWNI**

**Name:** TAYLOR MARTIN

## se

### Case Information

| | | | |
|---|---|---|---|
| ounty: | 01-JEFFERSON - BIRMINGHAM | Case Number: DC-2005-002050.00 | JID: SLW SHELLY WATKINS | DEF status: J Jail |
| iled: 02/22/2005 | AAGCY: C County | Muni N°: 00 | City: |
| rrest date: 02/18/2005 | Offe date: | ORI: 0010000 | Officer: DACHECK |
| dict date: | Grand jury: | Atty 1: | Ticket N°: 451416 |
| racking N°'s: 0/ 0/ 0 | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: TAYLOR MARTIN | | Alias 1: | Alias 2: |
| OB: 09/19/1956 | SSN: 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 | Driv License N°: AL |
| eight : 6'10" | Weight: 170 | Race/Sex: Black /M | Eyes/Hair: BRO/BRO |
| ID: AL128634 | YDate: | AIS: | PR: 1995 070709 |
| ddress 1: 300 72ND ST | | Address 2: | |
| ip: 35206 | City: BHAM | State: AL | Country: US |

### Prosecutor & Atty Info

Prosecutor:                    Attorney 1:                    Attorney 2:

Prosecutor Flag: N         Attorney 1 Flag: Y         Attorney 2 Flag: Y

### Warrant Information

Warrant Date:                 WARACT:                      WARLOC:

BP ISS:                                    BP RTN:

### Charges

| . Crime co: NWNI | Statute: NEGOTIATING WORTHLESS INST | Stat Name: 13A-009-013.1 | Class/Categ: M PR | Counts: 1 |
|---|---|---|---|---|
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: N | Dom Viol: | Case Type: M | Case Categ: PR | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: 300.00 | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| 11/23/2005 | 005 | 01:00 PM | PDUE - PAY DUE DKT/HEARI |

## osition

### Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G  Guilty plea** | CA date: **02/23/2005** | Jury: | More: **N** |
| harge 1: **NWNI NEGOTIATING WORTHLESS INST     13A-009-013.1     M A** | | Counts: **001** | CA: **02/23/2005** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° : **0** | Dom Viol: |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr: **0** | SUBP: | Updated: **11/14/2005** | |

## tence

### Sentence

| | | | |
|---|---|---|---|
| ent: **02/23/2005** | Begin: | End: **0** | PRB Beg: |
| P CONF: **00 00 000** | SUSP CONF: **00 00 004** | Total Conf: **00 00 004** | Jail Cred: **00 00 000** |
| ICN Susp: **00 00 000** | Probation: **02 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| M Cost: | X Fine Imp: **25.00** | Fine Susp: **0** | CVCC: | HIS: |
| WCCS: **M** | MCOS: | JFEE: **0** | DRGF: **0** | ASU: |
| PREL: | DRUG: | RCUP: **0** | SUBP: | |
| RES1: **X 48.55 R001** | | RES2: **0** | | RES3: **0** |
| RES4: **0** | | RES5: **0** | | RES6: **0** |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: **0** | EMON: **0** |
| AIL: **X** | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: **0** | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: **0** | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: **0** | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: **Cost: 02/24/2005** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 11:38:55 | JUDG | ASSIGNED TO: (SLW) SHELLY WATKINS        (AR01) | ROW |
| /2005 | 11:38:56 | ARRS | DEFENDANT ARRESTED ON: 02/18/2005        (AR01) | ROW |
| /2005 | 11:38:57 | STAT | INITIAL STATUS SET TO: "J" - JAIL        (AR01) | ROW |
| /2005 | 11:38:58 | FILE | FILED ON: 02/22/2005        (AR01) | ROW |
| /2005 | 11:38:59 | BOND | BOND SET AT: $300.00        (AR01) | ROW |
| /2005 | 11:39:00 | COMM | **DC05 2043-52, 02-5193, 04-10222, 04 13113,(AR01) | ROW |
| /2005 | 11:39:00 | FILE | CHARGE 01: NWNI-WALMART/#CNTS: 001        (AR01) | ROW |
| /2005 | 11:39:00 | COMM | 672, 05 1864-65        (AR01) | ROW |
| /2005 | 1:06:53 | DAT2 | SET FOR:  HEARING ON 02/23/2005 AT 0100P  (AR01) | ROW |
| /2005 | 1:06:55 | CASP | CASE ACTION SUMMARY PRINTED        (AR01) | ROW |
| /2005 | 4:52:02 | DJID | DISPOSITION JUDGE ID CHANGED FROM:    TO: SLW | SUC |
| /2005 | 4:52:03 | DISP | CHARGE 01: NWNI-WALMART/#CNTS: 001        (AR10) | SUC |
| /2005 | 4:52:04 | DAT2 | SET FOR: 100/MTH ON 03/23/2005 AT 0100P    (AR10) | SUC |
| /2005 | 4:52:05 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 02/23/2005 | SUC |
| /2005 | 8:33:02 | PRTY | PARTY ADDED  R001  WALMART #762        (AW21) | SUC |
| /2005 | 9:31:46 | CH01 | DEFENDANT SENTENCED ON: 02/23/2005        (AR05) | SUC |
| /2005 | 9:31:47 | CH01 | SUSPENDED CONFINEMENT: 004 DAYS        (AR05) | SUC |
| /2005 | 9:31:48 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:49 | CH01 | R001 REST AMOUNT ORDERED: $48.55        (AR05) | SUC |
| /2005 | 9:31:50 | CH01 | CVCC PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:51 | CH01 | COURT ORDERED REMITTANCE OF WORTHLESS CHK  (AR05) | SUC |
| /2005 | 9:31:52 | CH01 | TOTAL CONFINEMENT: 004 DAYS        (AR05) | SUC |
| /2005 | 9:31:53 | CH01 | PROBATION OF: 02 YEARS        (AR05) | SUC |
| /2005 | 9:31:54 | CH01 | FINE PROVISION ORDERED BY THE COURT        (AR05) | SUC |
| /2005 | 9:31:55 | CH01 | COURT ORDERED REMITTANCE OF COST        (AR05) | SUC |
| /2005 | 9:31:56 | CH01 | COURT ORDERED REMITTANCE OF HISTORY FEE    (AR05) | SUC |
| /2005 | 9:31:57 | CH01 | FINE IMPOSED: $25.00        (AR05) | SUC |
| /2005 | 9:31:58 | D001 | PAYMENT FREQUENCY SET TO: "M" | SUC |
| /2005 | 9:31:59 | D001 | FREQUENCY AMOUNT SET TO:$100.00        (FE52) | SUC |
| /2005 | 3:20:14 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 04/23/2005 (FE52) | TRG |
| /2005 | 3:20:15 | D001 | PAYMENT DUE DATE SET TO: 04/23/2005        (FE52) | TRG |
| /2005 | 10:21:47 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 05/23/2005 (FE52) | MAW |
| /2005 | 10:21:48 | D001 | PAYMENT DUE DATE SET TO: 05/23/2005        (FE52) | MAW |
| /2005 | 3:37:58 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 06/23/2005 (FE52) | TRG |
| /2005 | 3:37:59 | D001 | PAYMENT DUE DATE SET TO: 06/23/2005        (FE52) | TRG |
| /2005 | 9:07:17 | D001 | PAYMENT DUE DATE SET TO: 07/23/2005        (FE52) | TRG |
| /2005 | 9:05:48 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 08/23/2005 (FE52) | MAW |
| /2005 | 9:05:49 | D001 | PAYMENT DUE DATE SET TO: 08/23/2005        (FE52) | MAW |
| /2005 | 4:44:12 | DAT2 | SET FOR:  PAY DUE DKT/HEARING ON 09/23/2005 (FE52) | MAW |
| /2005 | 4:44:13 | D001 | PAYMENT DUE DATE SET TO: 09/23/2005        (FE52) | MAW |
| /2005 | 4:54:45 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 10/23/2005 (FE52) | JIK |
| /2005 | 4:54:46 | D001 | PAYMENT DUE DATE SET TO: 10/23/2005        (FE52) | JIK |
| /2005 | 3:30:47 | DAT2 | SET FOR:  PAY DUE DKT/HEARING ON 11/23/2005 (FE52) | TRG |
| /2005 | 3:30:48 | D001 | PAYMENT DUE DATE SET TO: 11/23/2005        (FE52) | TRG |

 *END OF THE REPORT*

**OFFICE**

County: **01**    Case Number: **DC-2005-002051.00**    Charge    **NWNI**

Name: **TAYLOR MARTIN**

## se

### Case Information

| | | |
|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **DC-2005-002051.00** | JID: **SLW SHELLY WATKINS** | DEF status: **J Jail** |
| iled: **02/22/2005** | AAGCY: **C County** | Muni N°: **00** | City: |
| rrest date: **02/18/2005** | Offe date: | ORI: **0010000** | Officer: **DACHECK** |
| dict date: | Grand jury: | Atty 1: | Ticket N°: **451515** |
| racking N°'s: **0/ 0/ 0** | | | |
| Date: | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: **TAYLOR MARTIN** | | Alias 1: | Alias 2: |
| OB: **09/19/1956** | SSN: **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** | Driv License N°: **AL** | |
| eight : **6''** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BRO** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND ST** | | Address 2: | |
| ip: **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | |
|---|---|---|---|
| . Crime co: **NWNI** | Statute: **NEGOTIATING WORTHLESS INST** | Stat Name: **13A-009-013.1** | Class/Categ: **M PR**    Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ:    Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ:    Counts: |
| ore: **N** | Dom Viol: | Case Type: **M** | Case Categ: **PR** |
| omment: | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **300.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| 11/23/2005 | 005 | 01:00 PM | PDUE - PAY DUE DKT/HEARI |
| | | - | |
| | | - | |

## Disposition

| | | | | | |
|---|---|---|---|---|---|
| RT ACT: **G  Guilty plea** | | CA date: **02/23/2005** | Jury: | | More: **N** |
| harge 1: **NWNI NEGOTIATING WORTHLESS INST   13A-009-013.1** | **M A** | Counts: **001** | CA: **02/23/2005** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N°: **0** | Dom Viol: |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr: **0** | SUBP: | Updated: **11/14/2005** | |

## *tence*

### Sentence

| | | | |
|---|---|---|---|
| ent: **02/23/2005** | Begin: | End **0** | PRB Beg: |
| P CONF: **00 00 000** | SUSP CONF: **00 00 007** | Total Conf: **00 00 007** | Jail Cred: **00 00 000** |
| ICN Susp: **00 00 000** | Probation: **02 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| M Cost: | X Fine Imp: **25.00** | Fine Susp: **0** | CVCC: | HIS: |
| WCCS: **M** | MCOS: | JFEE: **0** | DRGF: **0** | ASU: |
| PREL: | DRUG: | RCUP: **0** | SUBP: | |
| RES1: **X 104.06 R001** | | RES2: **0** | | RES3: **0** |
| RES4: **0** | | RES5: **0** | | RES6: **0** |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: **0** | EMON: **0** |
| AIL: **X** | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: **0** | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: **0** | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: **0** | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: **Cost: 02/24/2005** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 11:39:08 | JUDG | ASSIGNED TO: (SLW) SHELLY WATKINS (AR01) | ROW |
| /2005 | 11:39:09 | STAT | INITIAL STATUS SET TO: "J" - JAIL (AR01) | ROW |
| /2005 | 11:39:10 | ARRS | DEFENDANT ARRESTED ON: 02/18/2005 (AR01) | ROW |
| /2005 | 11:39:11 | FILE | FILED ON: 02/22/2005 (AR01) | ROW |
| /2005 | 11:39:12 | BOND | BOND SET AT: $300.00 (AR01) | ROW |
| /2005 | 11:39:13 | FILE | CHARGE 01: NWNI-WALMART/#CNTS: 001 (AR01) | ROW |
| /2005 | 11:39:14 | COMM | **DC05 2043-52, 02-5193, 04-10222, 04 13113 (AR01) | ROW |
| /2005 | 11:39:15 | COMM | 672, 05 1864-65 (AR01) | ROW |
| /2005 | 1:07:03 | DAT2 | SET FOR: HEARING ON 02/23/2005 AT 0100P (AR01) | ROW |
| /2005 | 1:07:04 | CASP | CASE ACTION SUMMARY PRINTED (AR01) | ROW |
| /2005 | 4:51:26 | DJID | DISPOSITION JUDGE ID CHANGED FROM: TO: SLW | SUC |
| /2005 | 4:51:27 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 02/23/2005 | SUC |
| /2005 | 4:51:28 | DAT2 | SET FOR: 100/MTH ON 03/23/2005 AT 0100P (AR10) | SUC |
| /2005 | 4:51:29 | DISP | CHARGE 01: NWNI-WALMART/#CNTS: 001 (AR10) | SUC |
| /2005 | 8:33:07 | PRTY | PARTY ADDED R001 WALMART #762 (AW21) | SUC |
| /2005 | 9:32:07 | CH01 | DEFENDANT SENTENCED ON: 02/23/2005 (AR05) | SUC |
| /2005 | 9:32:08 | CH01 | TOTAL CONFINEMENT: 007 DAYS (AR05) | SUC |
| /2005 | 9:32:09 | CH01 | PROBATION OF: 02 YEARS (AR05) | SUC |
| /2005 | 9:32:10 | CH01 | SUSPENDED CONFINEMENT: 007 DAYS (AR05) | SUC |
| /2005 | 9:32:11 | CH01 | COURT ORDERED REMITTANCE OF COST (AR05) | SUC |
| /2005 | 9:32:12 | CH01 | FINE PROVISION ORDERED BY THE COURT (AR05) | SUC |
| /2005 | 9:32:13 | CH01 | FINE IMPOSED: $25.00 (AR05) | SUC |
| /2005 | 9:32:14 | CH01 | COURT ORDERED REMITTANCE OF HISTORY FEE (AR05) | SUC |
| /2005 | 9:32:15 | CH01 | COURT ORDERED REMITTANCE OF WORTHLESS CHK (AR05) | SUC |
| /2005 | 9:32:16 | CH01 | CVCC PROVISION ORDERED BY THE COURT (AR05) | SUC |
| /2005 | 9:32:17 | CH01 | R001 REST AMOUNT ORDERED: $104.06 (AR05) | SUC |
| /2005 | 9:32:18 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT (AR05) | SUC |
| /2005 | 9:32:19 | D001 | PAYMENT FREQUENCY SET TO: "M" (FE52) | SUC |
| /2005 | 9:32:20 | D001 | FREQUENCY AMOUNT SET TO: $100.00 (FE52) | SUC |
| /2005 | 3:20:16 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 04/23/2005 (FE52) | TRG |
| /2005 | 3:20:17 | D001 | PAYMENT DUE DATE SET TO: 04/23/2005 (FE52) | TRG |
| /2005 | 10:21:51 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 05/23/2005 (FE52) | MAW |
| /2005 | 10:21:52 | D001 | PAYMENT DUE DATE SET TO: 05/23/2005 (FE52) | MAW |
| /2005 | 3:38:03 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 06/23/2005 (FE52) | TRG |
| /2005 | 3:38:04 | D001 | PAYMENT DUE DATE SET TO: 06/23/2005 (FE52) | TRG |
| /2005 | 9:07:20 | D001 | PAYMENT DUE DATE SET TO: 07/23/2005 (FE52) | TRG |
| /2005 | 9:05:52 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 08/23/2005 (FE52) | MAW |
| /2005 | 9:05:53 | D001 | PAYMENT DUE DATE SET TO: 08/23/2005 (FE52) | MAW |
| /2005 | 4:44:15 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 09/23/2005 (FE52) | MAW |
| /2005 | 4:44:16 | D001 | PAYMENT DUE DATE SET TO: 09/23/2005 (FE52) | MAW |
| /2005 | 4:54:50 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 10/23/2005 (FE52) | JIK |
| /2005 | 4:54:51 | D001 | PAYMENT DUE DATE SET TO: 10/23/2005 (FE52) | JIK |
| /2005 | 3:30:49 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 11/23/2005 (FE52) | TRG |
| /2005 | 3:30:50 | D001 | PAYMENT DUE DATE SET TO: 11/23/2005 (FE52) | TRG |

 **END OF THE REPORT**

© Alacourt.com   4/6/2006

OFFICE                                                                      PREPARED FOR: RENEE WHYA

County: **01**     Case Number: **DC-2005-002052.00**     Charge     **NWNI**
Name: **TAYLOR MARTIN**

# se

## Case Information

| | | |
|---|---|---|
| ounty: **01-JEFFERSON - BIRMINGHAM** | Case Number: **DC-2005-002052.00** | JID: **SLW SHELLY WATKINS** | DEF status: **J Jail** |
| iled: **02/22/2005** | AAGCY: **C County** | Muni N°: **00** | City: |
| rrest date: **02/18/2005** | Offe date: | ORI: **0010000** | Officer: **DACHECK** |
| dict date: | Grand jury: | Atty 1: | Ticket N°: **451514** |
| racking N°'s: **0/ 0/ 0** | | | |
| Date: | Que: | Time: | Desc: |

## Defendant Information

| | | | |
|---|---|---|---|
| ame: **TAYLOR MARTIN** | Alias 1: | Alias 2: | |
| OB: **09/19/1956** | SSN: **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** | Driv License N°: **AL** | |
| eight: **6'''** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BRO** |
| ID: **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: **300 72ND ST** | | Address 2: | |
| ip: **35206** | City: **BHAM** | State: **AL** | Country: **US** |

## Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

## Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

## Charges

| | | | |
|---|---|---|---|
| . Crime co: **NWNI** | Statute: **NEGOTIATING WORTHLESS INST** | Stat Name: **13A-009-013.1** | Class/Categ: **M PR**  Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ:  Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ:  Counts: |
| ore: **N** | Dom Viol: | Case Type: **M** | Case Categ: **PR** |
| ornment: | | | |

## Bonding Information

| | | |
|---|---|---|
| ond amt: **300.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

# tings

## Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| 11/23/2005 | 005 | 01:00 PM | PDUE - PAY DUE DKT/HEARI |

**position**

## Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G  Guilty plea** | CA date: **02/23/2005** | Jury: | More: **N** |
| harge 1: **NWNI NEGOTIATING WORTHLESS INST    13A-009-013.1    M A** | Counts: **001** | CA: **02/23/2005** |
| harge 2: | Counts: | CA: |
| harge 3: | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° : **0** | Dom Viol: |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr: **0** | SUBP: | Updated: **11/14/2005** | |

## *tence*

### Sentence

| | | | |
|---|---|---|---|
| ent: **02/23/2005** | Begin: | End **0** | PRB Beg: |
| P CONF: **00 00 000** | SUSP CONF: **00 00 005** | Total Conf: **00 00 005** | Jail Cred: **00 00 000** |
| ICN Susp: **00 00 000** | Probation: **02 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| M Cost: | X Fine Imp: 25.00 | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: M | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | RCUP: 0 | SUBP: | |
| RES1: X 72.52 R001 | | RES2: 0 | | RES3: 0 |
| RES4: 0 | | RES5: 0 | | RES6: 0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: X | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR: | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:  **Cost: 02/24/2005** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 11:39:24 | JUDG | ASSIGNED TO: (SLW) SHELLY WATKINS (AR01) | ROW |
| /2005 | 11:39:25 | FILE | FILED ON: 02/22/2005 (AR01) | ROW |
| /2005 | 11:39:26 | ARRS | DEFENDANT ARRESTED ON: 02/18/2005 (AR01) | ROW |
| /2005 | 11:39:27 | BOND | BOND SET AT: $300.00 (AR01) | ROW |
| /2005 | 11:39:28 | STAT | INITIAL STATUS SET TO: "J" - JAIL (AR01) | ROW |
| /2005 | 11:39:29 | FILE | CHARGE 01: NWNI-WALMART/#CNTS: 001 (AR01) | ROW |
| /2005 | 11:39:30 | COMM | **DC05 2043-52, 02-5193, 04-10222, 04 13113,(AR01) | ROW |
| /2005 | 11:39:31 | COMM | 672, 05 1864-65 (AR01) | ROW |
| /2005 | 1:07:12 | DAT2 | SET FOR: HEARING ON 02/23/2005 AT 0100P (AR01) | ROW |
| /2005 | 1:07:13 | CASP | CASE ACTION SUMMARY PRINTED (AR01) | ROW |
| /2005 | 4:51:10 | DJID | DISPOSITION JUDGE ID CHANGED FROM: TO: SLW | SUC |
| /2005 | 4:51:11 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 02/23/2005 | SUC |
| /2005 | 4:51:12 | DAT2 | SET FOR: 100/MTH ON 03/23/2005 AT 0100P (AR10) | SUC |
| /2005 | 4:51:13 | DISP | CHARGE 01: NWNI-WALMART/#CNTS: 001 (AR10) | SUC |
| /2005 | 8:33:12 | PRTY | PARTY ADDED R001 WALMART #762 (AW21) | SUC |
| /2005 | 9:32:33 | CH01 | DEFENDANT SENTENCED ON: 02/23/2005 (AR05) | SUC |
| /2005 | 9:32:34 | CH01 | SUSPENDED CONFINEMENT: 005 DAYS (AR05) | SUC |
| /2005 | 9:32:35 | CH01 | FINE PROVISION ORDERED BY THE COURT (AR05) | SUC |
| /2005 | 9:32:36 | CH01 | COURT ORDERED REMITTANCE OF COST (AR05) | SUC |
| /2005 | 9:32:37 | CH01 | CVCC PROVISION ORDERED BY THE COURT (AR05) | SUC |
| /2005 | 9:32:38 | CH01 | COURT ORDERED REMITTANCE OF HISTORY FEE (AR05) | SUC |
| /2005 | 9:32:39 | CH01 | COURT ORDERED REMITTANCE OF WORTHLESS CHK (AR05) | SUC |
| /2005 | 9:32:40 | CH01 | FINE IMPOSED: $25.00 (AR05) | SUC |
| /2005 | 9:32:41 | CH01 | R001 REST AMOUNT ORDERED: $72.52 (AR05) | SUC |
| /2005 | 9:32:42 | CH01 | TOTAL CONFINEMENT: 005 DAYS (AR05) | SUC |
| /2005 | 9:32:43 | CH01 | PROBATION OF: 02 YEARS (AR05) | SUC |
| /2005 | 9:32:44 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT (AR05) | SUC |
| /2005 | 9:32:45 | D001 | PAYMENT FREQUENCY SET TO: "M" (FE52) | SUC |
| /2005 | 9:32:46 | D001 | FREQUENCY AMOUNT SET TO: $100.00 (FE52) | SUC |
| /2005 | 3:20:19 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 04/23/2005 (FE52) | TRG |
| /2005 | 3:20:20 | D001 | PAYMENT DUE DATE SET TO: 04/23/2005 (FE52) | TRG |
| /2005 | 10:21:54 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 05/23/2005 (FE52) | MAW |
| /2005 | 10:21:55 | D001 | PAYMENT DUE DATE SET TO: 05/23/2005 (FE52) | MAW |
| /2005 | 3:38:06 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 06/23/2005 (FE52) | TRG |
| /2005 | 3:38:07 | D001 | PAYMENT DUE DATE SET TO: 06/23/2005 (FE52) | TRG |
| /2005 | 9:07:22 | D001 | PAYMENT DUE DATE SET TO: 07/23/2005 (FE52) | TRG |
| /2005 | 9:05:56 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 08/23/2005 (FE52) | MAW |
| /2005 | 9:05:57 | D001 | PAYMENT DUE DATE SET TO: 08/23/2005 (FE52) | MAW |
| /2005 | 4:44:18 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 09/23/2005 (FE52) | MAW |
| /2005 | 4:44:19 | D001 | PAYMENT DUE DATE SET TO: 09/23/2005 (FE52) | MAW |
| /2005 | 4:54:53 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 10/23/2005 (FE52) | JIK |
| /2005 | 4:54:54 | D001 | PAYMENT DUE DATE SET TO: 10/23/2005 (FE52) | JIK |
| /2005 | 3:30:52 | DAT2 | SET FOR: PAY DUE DKT/HEARING ON 11/23/2005 (FE52) | TRG |
| /2005 | 3:30:53 | D001 | PAYMENT DUE DATE SET TO: 11/23/2005 (FE52) | TRG |

 *END OF THE REPORT*

OFFICE

County: **01**     Case Number: **DC-2005-011316.00**     Charge     **NWNI**

Name: **TAYLOR MARTIN**

## se

### Case Information

| | | | | |
|---|---|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: | **DC-2005-011316.00** | JID: **SLW SHELLY WATKINS** | DEF status: **J Jail** |
| iled: | **10/03/2005** | AAGCY: | **C County** | Muni N°: **00** | City: |
| rrest date: | **09/30/2005** | Offe date: | | ORI: **0010000** | Officer: **DACHECK** |
| dict date: | | Grand jury: | | Atty 1: | Ticket N°: **468663** |
| racking N°'s: | **0/ 0/ 0** | | | | |
| Date: | | Que: | Time: | Desc: | |

### Defendant Information

| | | | | | |
|---|---|---|---|---|---|
| ame: | **TAYLOR MARTIN** | Alias 1: | | Alias 2: | |
| OB: | **09/19/1956** | SSN: | **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** | Driv License N°: **AL** | |
| eight : | **6'"** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BRO** |
| ID: | **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: | **300 72ND STREET** | | Address 2: | |
| ip: | **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **NWNI** | Statute: **NEGOTIATING WORTHLESS INST** | Stat Name: **13A-009-013.1** | Class/Categ: **M PR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: | Case Type: **M** | Case Categ: **PR** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **300.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| | - | | |
| **11/23/2005** | **005** | **01:00 PM** | **PDUE - PAY DUE DKT/HEARI** |
| | - | | |
| | - | | |

## Disposition

| | | | | |
|---|---|---|---|---|
| RT ACT: **G Guilty plea** | | CA date: **10/05/2005** | Jury: | More: **N** |
| harge 1: **NWNI NEGOTIATING WORTHLESS INST    13A-009-013.1**  M A | | | Counts: **001** | CA: **10/05/2005** |
| harge 2: | | | Counts: | CA: |
| harge 3: | | | Counts: | CA: |
| dmin: | Why: | | TBNV1: | TBNV2: |
| ppeal: | CAPP: | | Type: | GJCA: |
| ont Dt: | Why: | | Cont N° :  **0** | Dom Viol: |
| omment: | | | | |
| ase Compl: **N** | Sent Prov: **Y** | | Due: | |
| arr:    **0** | SUBP: | | Updated: **10/05/2005** | |

## *tence*

### Sentence

| | | | |
|---|---|---|---|
| ent:    **10/05/2005** | Begin:    **10/05/2005** | End    **0** | PRB Beg: |
| P CONF: **00 00 006** | SUSP CONF: **00 00 000** | Total Conf: **00 00 006** | Jail Cred: **00 00 007** |
| ICN Susp: **00 00 000** | Probation: **00 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| Cost: | M Fine Imp: **25.00** | Fine Susp: 0 | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: 0 | DRGF: 0 | ASU: |
| PREL: | DRUG: | X RCUP: 0 | SUBP: | |
| RES1: **M 86.64 R001** | | RES2: **X 0** | | RES3:   0 |
| RES4:   0 | | RES5:   0 | | RES6:   0 |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: 0 | EMON: 0 |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: 0 | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: 0 | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: 0 | | |

| | | | |
|---|---|---|---|
| EC/CUR:    **X** | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated:   **Cost: 10/06/2005** |

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 2:17:06 | JUDG | ASSIGNED TO: (SLW) SHELLY WATKINS          (AR01) | ROW |
| /2005 | 2:17:07 | FILE | FILED ON: 10/03/2005          (AR01) | ROW |
| /2005 | 2:17:08 | ARRS | DEFENDANT ARRESTED ON: 09/30/2005          (AR01) | ROW |
| /2005 | 2:17:09 | STAT | INITIAL STATUS SET TO: "J" - JAIL          (AR01) | ROW |
| /2005 | 2:17:10 | BOND | BOND SET AT: $300.00          (AR01) | ROW |
| /2005 | 2:17:11 | DAT2 | SET FOR: HEARING ON 10/04/2005 AT 0100P  (AR01) | ROW |
| /2005 | 2:17:12 | FILE | CHARGE 01: NWNI-BRUNOS STORE/#CNTS: 001    (AR01) | ROW |
| /2005 | 2:17:13 | COMM | **DC05 2044-52, 05 9128-29, 05 11316-17    (AR01) | ROW |
| /2005 | 4:04:39 | CASP | CASE ACTION SUMMARY PRINTED          (AR01) | ROW |
| /2005 | 4:28:59 | DJID | DISPOSITION JUDGE ID CHANGED FROM:  TO: SLW | SUC |
| /2005 | 4:29:00 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 10/05/2005 | SUC |
| /2005 | 4:29:00 | DAT2 | SET FOR: PAY DUE DKT/HEARI ON 11/23/2005 AT 0100P | SUC |
| /2005 | 4:29:00 | DISP | CHARGE 01: NWNI-BRUNOS STORE/#CNTS: 001    (AR1D) | SUC |
| /2005 | 4:29:27 | CH01 | DEFENDANT SENTENCED ON: 10/05/2005          (AR05) | SUC |
| /2005 | 4:29:28 | CH01 | SENTENCE TO BEGIN ON: 10/05/2005          (AR05) | SUC |
| /2005 | 4:29:29 | CH01 | IMPOSED CONFINEMENT: 006 DAYS          (AR05) | SUC |
| /2005 | 4:29:30 | CH01 | TOTAL CONFINEMENT: 006 DAYS          (AR05) | SUC |
| /2005 | 4:29:31 | CH01 | COURT ORDERED REMITTANCE OF COST          (AR05) | SUC |
| /2005 | 4:29:32 | CH01 | FINE IMPOSED: $25.00          (AR05) | SUC |
| /2005 | 4:29:33 | CH01 | FINE PROVISION ORDERED BY THE COURT          (AR05) | SUC |
| /2005 | 4:29:34 | CH01 | COURT ORDERED REMITTANCE OF HISTORY FEE    (AR05) | SUC |
| /2005 | 4:29:35 | CH01 | COURT ORDERED REMITTANCE OF WORTHLESS CHK  (AR05) | SUC |
| /2005 | 4:29:36 | CH01 | CVCC PROVISION ORDERED BY THE COURT          (AR05) | SUC |
| /2005 | 4:29:37 | CH01 | R001 REST AMOUNT ORDERED: $86.64          (AR05) | SUC |
| /2005 | 4:29:38 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT          (AR05) | SUC |
| /2005 | 4:30:18 | D001 | PAYMENT DUE DATE SET TO: 11/23/2005          (FE52) | SUC |
| /2005 | 4:30:28 | PRTY | PARTY ADDED  R001 BI-LO/BRUNO'S          (AW21) | SUC |
| /2005 | 11:23:00 | CH01 | JAIL CREDIT: 007 DAYS          (AR05) | SUC |
| /2005 | 11:23:15 | TRSC | TRANSCRIPT OF RECORD ISSUED: 10/06/2005    (AR08) | SUC |
| /2005 | 11:48:13 | AWPR | BI-LO/BRUNO'S DELETED  R001          (AW21) | JIK |
| /2005 | 11:48:15 | PRTY | PARTY ADDED  R001  CHECK RECOVERY UNIT    (AW21) | JIK |

 **END OF THE REPORT**

County: **01**    Case Number: **DC-2005-011317.00**    Charge    **NWNI**

Name: **TAYLOR MARTIN**

## se

### Case Information

| | | | |
|---|---|---|---|
| ounty: | **01-JEFFERSON - BIRMINGHAM** | Case Number: **DC-2005-011317.00** | JID: **SLW SHELLY WATKINS** | DEF status: **J Jail** |
| iled: | **10/03/2005** | AAGCY: | Muni N°: **00** | City: |
| rrest date: 09/30/2005 | | Offe date: | ORI: **0010000** | Officer: **DACHECK** |
| dict date: | | Grand jury: | Atty 1: | Ticket N°: **468662** |
| racking N°'s: | **0/ 0/ 0** | | | |
| Date: | | Que: | Time: | Desc: |

### Defendant Information

| | | | |
|---|---|---|---|
| ame: | **TAYLOR MARTIN** | Alias 1: | Alias 2: |
| OB: | **09/19/1958** | SSN: **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** | Driv License N°: **AL** |
| eight : | **6'"** | Weight: **170** | Race/Sex: **Black /M** | Eyes/Hair: **BRO/BRO** |
| ID: | **AL128634** | YDate: | AIS: | PR: **0** |
| ddress 1: | **300 72ND STREET** | Address 2: | |
| ip: | **35206** | City: **BHAM** | State: **AL** | Country: **US** |

### Prosecutor & Atty Info

| | | |
|---|---|---|
| Prosecutor: | Attorney 1: | Attorney 2: |
| Prosecutor Flag: **N** | Attorney 1 Flag: **Y** | Attorney 2 Flag: **Y** |

### Warrant Information

| | | |
|---|---|---|
| Warrant Date: | WARACT: | WARLOC: |
| BP ISS: | BP RTN: | |

### Charges

| | | | | |
|---|---|---|---|---|
| . Crime co: **NWNI** | Statute: **NEGOTIATING WORTHLESS INST** | Stat Name: **13A-009-013.1** | Class/Categ: **M PR** | Counts: **1** |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| . Crime co: | Statute: | Stat Name: | Class/Categ: | Counts: |
| ore: **N** | Dom Viol: | Case Type: **M** | Case Categ: **PR** | |
| omment: | | | | |

### Bonding Information

| | | |
|---|---|---|
| ond amt: **300.00** | Bond type: | Bond co: |
| el Date: | Surety: | CWIT: |
| ury Demand: | | Appeal Date: |

## tings

### Setting Dates

| Date: | Que: | Time: | Description: |
|---|---|---|---|
| : | | | - |
| : **11/23/2005** | **005** | **01:00 PM** | **PDUE - PAY DUE DKT/HEARI** |
| : | | | - |
| : | | | - |

## Disposition

| | | | |
|---|---|---|---|
| RT ACT: **G Guilty plea** | CA date: **10/05/2005** | Jury: | More: **N** |
| harge 1: **NWNI NEGOTIATING WORTHLESS INST    13A-009-013.1    M A** | | Counts: **001** | CA: **10/05/2005** |
| harge 2: | | Counts: | CA: |
| harge 3: | | Counts: | CA: |
| dmin: | Why: | TBNV1: | TBNV2: |
| ppeal: | CAPP: | Type: | GJCA: |
| ont Dt: | Why: | Cont N° : **0** | Dom Viol: |
| omment: | | | |
| ase Compl: **N** | Sent Prov: **Y** | Due: | |
| arr: **0** | SUBP: | Updated: **10/05/2005** | |

## *tence*

### Sentence

| | | | |
|---|---|---|---|
| ent: **10/05/2005** | Begin: **10/05/2005** | End **0** | PRB Beg: |
| P CONF: **00 00 010** | SUSP CONF: **00 00 000** | Total Conf: **00 00 010** | Jail Cred: **00 00 007** |
| ICN Susp: **00 00 000** | Probation: **00 00 000** | PRB Rev: | |

### Monetary

| | | | | |
|---|---|---|---|---|
| Cost: | M Fine Imp: **25.00** | Fine Susp: **0** | CVCC: | HIS: |
| WCCS: | MCOS: | JFEE: **0** | DRGF: **0** | ASU: |
| PREL: | DRUG: | X RCUP: **0** | SUBP: | |
| RES1: **M 142.08 R001** | RES2: **X 0** | | RES3: **0** | |
| RES4: **0** | RES5: **0** | | RES6: **0** | |

### Confine

| | | | | | | |
|---|---|---|---|---|---|---|
| PENT: | LIFE: | LWOP: | DEATH: | SPLIT: | BOOT: **0** | EMON: **0** |
| AIL: | CCUR: | CSEC: | CTERM: | RVSPL: | GANG: **0** | |

### Programs

| | | | | | | |
|---|---|---|---|---|---|---|
| DVR: | IPROB: | AASCH: | DUI: | DDC: | CSV: **0** | SAPP: |
| TRL: | BCSCH: | MNTL: | CRO: | ASCH: | ANGER: | DRUGCT: |

### Enhanced

| | | | | |
|---|---|---|---|---|
| ROJ: | CNOT: | SCH: | VDOB: | HOOF: |
| RUGCODE: | MEAS: | VOL: **0** | | |

| | | | |
|---|---|---|---|
| EC/CUR: **X** | | | |
| omment: | | | |
| al Due: | Due: | CRO: | Updated: **Cost: 10/06/2005** |

© *Alacourt.com*    *4/6/2006*

| Date: | Time | Code | Comments | Operato |
|---|---|---|---|---|
| /2005 | 2:17:25 | JUDG | ASSIGNED TO: (SLW) SHELLY WATKINS          (AR01) | ROW |
| /2005 | 2:17:26 | FILE | FILED ON: 10/03/2005          (AR01) | ROW |
| /2005 | 2:17:27 | STAT | INITIAL STATUS SET TO: "J" - JAIL     (AR01) | ROW |
| /2005 | 2:17:28 | ARRS | DEFENDANT ARRESTED ON: 09/30/2005          (AR01) | ROW |
| /2005 | 2:17:29 | BOND | BOND SET AT: $300.00          (AR01) | ROW |
| /2005 | 2:17:30 | DAT2 | SET FOR:  HEARING ON 10/04/2005 AT 0100P   (AR01) | ROW |
| /2005 | 2:17:31 | FILE | CHARGE 01: NWNI-FOOD WORLD/#CNTS: 001     (AR01) | ROW |
| /2005 | 2:17:32 | COMM | **DC05 2044-52, 05 9128-29, 05 11316-17   (AR01) | ROW |
| /2005 | 4:04:43 | CASP | CASE ACTION SUMMARY PRINTED          (AR01) | ROW |
| /2005 | 4:29:08 | DJID | DISPOSITION JUDGE ID CHANGED FROM:   TO: SLW | SUC |
| /2005 | 4:29:09 | DISP | CHARGE 01: NWNI-FOOD WORLD/#CNTS: 001     (AR10) | SUC |
| /2005 | 4:29:10 | DAT2 | SET FOR: PAY DUE DKT/HEARI ON 11/23/2005 AT 0100P | SUC |
| /2005 | 4:29:11 | DISP | CHARGE 01 DISPOSED BY: GUILTY PLEA ON: 10/05/2005 | SUC |
| /2005 | 4:30:05 | CH01 | DEFENDANT SENTENCED ON: 10/05/2005          (AR05) | SUC |
| /2005 | 4:30:06 | CH01 | IMPOSED CONFINEMENT: 010 DAYS          (AR05) | SUC |
| /2005 | 4:30:07 | CH01 | TOTAL CONFINEMENT: 010 DAYS          (AR05) | SUC |
| /2005 | 4:30:08 | CH01 | SENTENCE TO BEGIN ON: 10/05/2005          (AR05) | SUC |
| /2005 | 4:30:09 | CH01 | FINE PROVISION ORDERED BY THE COURT     (AR05) | SUC |
| /2005 | 4:30:10 | CH01 | COURT ORDERED REMITTANCE OF COST     (AR05) | SUC |
| /2005 | 4:30:11 | CH01 | COURT ORDERED REMITTANCE OF HISTORY FEE     (AR05) | SUC |
| /2005 | 4:30:12 | CH01 | FINE IMPOSED: $25.00          (AR05) | SUC |
| /2005 | 4:30:13 | CH01 | COURT ORDERED REMITTANCE OF WORTHLESS CHK   (AR05) | SUC |
| /2005 | 4:30:14 | CH01 | CVCC PROVISION ORDERED BY THE COURT     (AR05) | SUC |
| /2005 | 4:30:15 | CH01 | JAIL CONFINEMENT ORDERED BY THE COURT     (AR05) | SUC |
| /2005 | 4:30:16 | CH01 | R001 REST AMOUNT ORDERED: $142.08     (AR05) | SUC |
| /2005 | 4:30:17 | D001 | PAYMENT DUE DATE SET TO: 11/23/2005     (FE52) | SUC |
| /2005 | 4:30:34 | PRTY | PARTY ADDED R001  BI-LO/BRUNO'S          (AW21) | SUC |
| /2005 | 11:23:07 | CH01 | JAIL CREDIT: 007 DAYS          (AR05) | SUC |
| /2005 | 11:23:13 | TRSC | TRANSCRIPT OF RECORD ISSUED: 10/06/2005     (AR08) | SUC |
| /2005 | 11:48:22 | AWPR | BI-LO/BRUNO'S DELETED  R001          (AW21) | JIK |
| /2005 | 11:48:23 | PRTY | PARTY ADDED  R001  CHECK RECOVERY UNIT   (AW21) | JIK |

 **END OF THE REPORT**